**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | | |
|---|---|---|---|
| In re: | Delta Career Education Corporation | § | Case No. 18-33822-KLP |
| | et al | § | |
| | | § | |
| Debtor(s) | | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 07/27/2018. The undersigned trustee was appointed on 07/27/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          5,155,734.69

Funds were disbursed in the following amounts:

| | | |
|---|---|---:|
| Payments made under an interim distribution | | 3,531.00 |
| Administrative expenses | | 2,965,476.43 |
| Bank service fees | | 55,179.45 |
| Other payments to creditors | | 0.00 |
| Non-estate funds paid to 3rd Parties | | 33,479.37 |
| Exemption paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of [1] | $ | 2,098,068.44 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (05/1/2011)

6.  The deadline for filing non-governmental claims in this case was 12/03/2018 and the deadline for filing governmental claims was 01/25/2019.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $176,917.66.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $176,917.66, for a total compensation of $176,917.66.[2]   In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,369.58, for total expenses of $1,369.58.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  06/01/2023                          By:  /s/ Bruce E. Robinson
                                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 1

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation et al | Filed (f) or Converted (c): | 07/27/18 (f) |
| | | §341(a) Meeting Date: | 08/21/18 |
| Period Ending: | 06/01/23 | Claims Bar Date: | 12/03/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Cash Equivalents - Guardian Insurance Guardian Insurance Company (Terminal Claim Processing). Guardian Insurance prefunded funds - excess amount prefunded by Delta for claims processing against the dental/vision plan. Amount expected is $23,598.55. | 25,000.00 | 25,000.00 | | 24,399.95 | FA |
| 2 | Deposits - Mortimer Levitt The Mortimer Levitt Foundation Inc. - Virginia Beach Office 03/15/22: Trustee believes this asset has no value. | 12,089.30 | 12,089.30 | | 0.00 | FA |
| 3 | Deposits - Automated Info Systems Automated Information Systems 03/15/22: Trustee believes this asset has no value. | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 4 | Deposits - STG International STG International - Alexandria Office 03/15/22: Trustee believes this asset has no value. | 195,000.00 | 195,000.00 | | 0.00 | FA |
| 5 | Deposits - Discovery Benefits Discovery Benefits - FSA 03/15/22: Trustee believes this asset has no value. | 45,000.00 | 45,000.00 | | 0.00 | FA |
| 6 | Deposits - Aeroteck Aeroteck, Inc - Retainer 03/15/22: Trustee believes this asset has no value. | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 7 | Deposits - Billing Document Services Billing Document Services (W-2 and 1099 processing) 03/15/22: Trustee believes this asset has no value. | 2,310.00 | 2,310.00 | | 0.00 | FA |
| 8 | Interest in Business - Delta 100% interest in Delta Education Systems | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Interest in Business - National Career Education 100% interest in National Career Education Inc | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Office Furniture Refer to Schedule G: Field Point Agency Services Inc has a $15,459,239.64 lien on all assets (UCC-1) | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Vehicles Refer to Schedule G: Field Point Agency Services Inc has a $15,459,239.64 lien on all assets (UCC-1) | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Service Marks & Copyrights No value to the estate. | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Internet Domain Names and Websites Domain registrant | 0.00 | 0.00 | | 0.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

Page: 2

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
| Case Name: | Delta Career Education Corporation et al | Filed (f) or Converted (c): | 07/27/18 (f) |
| | | §341(a) Meeting Date: | 08/21/18 |
| Period Ending: | 06/01/23 | Claims Bar Date: | 12/03/18 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | Federal Net Operating Loss<br>Tax year 2016<br>03/15/22: Trustee believes this asset has no value. | 45,299,084.00 | 45,299,084.00 | | 0.00 | FA |
| 15 | State Net Operating Loss<br>Tax year 2016 | Unknown | 0.00 | | 0.00 | FA |
| 16 | Other Property<br>As more fully described in the Global Notes, certain interests related to (i) that certain Commercial Surety General Indemnity Agreement, dated September 9, 2013, between RLI Corp. and the Debtors, and (ii) that certain Agreement of Indemnity Commercial Bond, dated July 13, 2010, between International Fidelity Insurance Company and the Debtors, as limited by certain agreements entered into in connection with the January 2018 sale transaction. | Unknown | 0.00 | | 0.00 | FA |
| 17 | Cash Collateral Escrow Agreements<br>Cash Collateral Escrow Agreements, dated as of September 9, 2013 and January 14, 2014, between International Fidelity Insurance Company and Atlantic Coast Colleges, Inc., Berks Technical Institute, Inc., Creative Circus, Inc., Delta Career Education Corporation, McCann Education Centers, Inc. McCann School of Business and Technology, Inc.<br>Miller-Motte Business College, Inc., Palmetto Technical College, Inc. and Piedmont Business Colleges, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 18 | Escrow Agreement<br>Escrow Agreement, dated January 18, 2018, between Ancora Intermediate Holdings LLC, Citibank, National Association and Atlantic Coast Colleges, Inc., Berks Technical Institute, Inc., Creative Circus, Inc., Delta Career Education Corporation, McCann Education Centers, Inc., McCann School of Business and Technology, Inc.<br>Mifler-Motte Business College, Inc., Palmetto Technical College, Inc. and Piedmont Business Colleges, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 19 | Tuition Optiions (u)<br>Loan vendor who is servicing student loans owed to the debtor.<br><br>2/3/23  Harry Shaia notified vendor that the Trustee will no longer accept funds for payments received after January 31, 2023. | 0.00 | 72,173.34 | | 283,819.97 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit A

Page: 3

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation et al | Filed (f) or Converted (c): | 07/27/18 (f) |
| | | §341(a) Meeting Date: | 08/21/18 |
| Period Ending: | 06/01/23 | Claims Bar Date: | 12/03/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20 | Partner Financial Services  (u) Loan vendor who is servicing student loans owed to the debtor. | Unknown | 26,954.05 | | 63,375.18 | FA |
| 21 | Tango Delta Financial Inc (u) Loan vendor who is servicing student loans owed to the debtor. | Unknown | 1,362.35 | | 1,651.95 | FA |
| 22 | Willis of Virginia Inc (u) | 40,480.52 | 40,480.52 | | 40,774.52 | FA |
| 23 | CIGNA Health & Life Insurance Co (u) Class action settlement payment for which a prior check was not deposited by the debtor. A replacement check for $324.78 was issued to the bankruptcy estate. $265,584.04 balance in the claim payment account Delta established for JPMC | 0.00 | 324.78 | | 265,908.82 | FA |
| 24 | PNC Bank Acct 8069 - Academy of Court Reporting Proceeds from closed PNC bank account #53-4373-8069. This asset was reported on Schedule B in case #18-33819 Academy of Court Reporting. | 35,530.39 | 0.00 | | 35,530.39 | FA |
| 25 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 26 | BofA Account 5010 - Delta Educational Systems Inc Account ending with 5010 (Delta Education Systems Inc). Funds remain subject to any liens Field Point may have. | 114,385.70 | 176,369.69 | | 176,369.69 | FA |
| 27 | Tax Refunds (u) Minimal state refunds from prior year overpayments. 01/15/19: Tax returns in for Fed & State; both prepared by CPA firm of Dixon Hughes Goodman LLP in Norfolk VA. No refund expected. | 0.00 | 0.00 | | 0.00 | FA |
| 28 | BofA Account 1010 - Miller-Motte Business College Account ending with 1010 (Miller-Motte Busienss College Inc). Funds remain subject to any liens Field Point may have. | 3,670.00 | 3,670.00 | | 3,670.00 | FA |
| 29 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 30 | BofA Account 0619 - National Career Education Inc Account ending with 0619 (National Career Education Inc). Funds remain subject to any liens Field Point may have. | 221.04 | 221.04 | | 221.04 | FA |
| 31 | BofA Account 4037 - McCann Education Centers Inc Account ending with 4037 (McCann Education Centers Inc). Funds remain subject to any liens Field Point may have. | 90.00 | 181.00 | | 12,488.75 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

Page: 4

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Filed (f) or Converted (c): | 07/27/18 (f) |
| | et al | | §341(a) Meeting Date: | 08/21/18 |
| Period Ending: | 06/01/23 | | Claims Bar Date: | 12/03/18 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | TWC Tax Account 14-830788-1 (u)<br>Piedmont Business College had credit balance of $4639.19.<br>Texas Workforce Commission deducted $197.47 and $66.30<br>for two other accounts the debtor had with them for a net to the<br>bankruptcy estate of $4375.42 | 0.00 | 4,375.42 | | 0.00 | FA |
| 33 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 34 | Direct Energy Business (u)<br>Overpayments made to Direct Energy Business<br>03/15/22: Trustee believes this asset has no value. | 0.00 | 821.50 | | 0.00 | FA |
| 35 | State of TN Labor & Workforce Dev (u)<br>SUTA overpayment 01/18 account 0602-873 from State of<br>Tennessee.<br>Payable warrant 0005692539. | 0.00 | 42.00 | | 0.00 | FA |
| 36 | Delta Management Associates Inc (u)<br>Loan vendor who is servicing student loans owed to the debtor. | Unknown | 1,752.98 | | 2,472.25 | FA |
| 37 | BofA Acct Ending 4365<br>Account ending with 4365 (Delta Education Systems Inc).<br>Funds remain subject to any liens Field Point may have. | 0.00 | 0.00 | | 0.00 | FA |
| 38 | Angela Long Restitution Payments  (u)<br>Per sentencing order from Lynchburg Circuit Court<br>(CR11022652-00).  Past payments should have been<br>deposited into the Bank of America deposit account ending with<br>5010. | 0.00 | 1.00 | | 900.00 | FA |
| 39 | BofA Checking Account #5515 (u)<br>Account discovered 01/11/19.<br>05/09/19: Trustee compensation reduced by $20,812.12 that<br>beonged to Ancora. | 0.00 | 39,392.12 | | 39,392.12 | FA |
| 40 | BofA Checking Account #1540 (u)<br>Account discovered 01/11/19.<br>Trustee compensation reduced by $9246.00 that belonged to<br>Ancora. | 0.00 | 9,260.00 | | 9,260.00 | FA |
| 41 | BofA Checking Account #3437 (u) | 0.00 | 3,445.94 | | 3,445.94 | FA |
| 42 | BofA Checking Account #4529 (u)<br>Account discovered 01/11/19. McCann Operating account.<br>05/09/19: Trustee compensation reduced by $12,218.75 that<br>beonged to Ancora. | 0.00 | 90.00 | | 0.00 | FA |

FORM 1

Exhibit A

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 5

| | |
|---|---|
| **Case Number:** 18-33822 KLP | **Trustee:** Bruce E. Robinson |
| **Case Name:** Delta Career Education Corporation et al | **Filed (f) or Converted (c):** 07/27/18 (f) |
| | **§341(a) Meeting Date:** 08/21/18 |
| **Period Ending:** 06/01/23 | **Claims Bar Date:** 12/03/18 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43 | State of Nevada DETR (u)<br>Dept of Employment, Training and Rehabilitation, employer account 033619800, warrant number 070630. | 0.00 | 531.00 | | 531.00 | FA |
| 44 | North Carolina Refund of Overpayment (u)<br>State of North Carolina, Dept of Commerce, Division of Employment Security: Refund to Miller Mote Business College for overpayment A/R 1st quarter 2018. | 5,626.24 | 5,626.24 | | 0.00 | FA |
| 45 | Wells Fargo Vendor Fin Serv (u)<br>Refund of excess PTax collected - closed account Delta Career Education Account #7744574014 | 25.82 | 25.82 | | 25.82 | FA |
| 46 | Culligan Water Conditioning (u)<br>Cuustomer Refunds Payable - McCann School of Business | 0.00 | 91.78 | | 91.78 | FA |
| 47 | Settlement with ACB  (u)<br>Preferential transfers. Motion filed to recover funds. Order entered 02/08/19 approving settlement with ACB; they have 10 days to pay the trustee $13,125.16. | 0.00 | 13,125.16 | | 13,125.16 | FA |
| 48 | Williams & Fudge (u)<br>Collections on student loans | 0.00 | 0.00 | | 84,403.16 | FA |
| 49 | Deposit Refund from Can Do Inc<br>Deposit and/or prepayment held by Can Do Inc L.P. for the McCann Business Centers Inc account. | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 50 | Student Account (u)<br>Loan payments received from students. | 0.00 | 0.00 | | 105.43 | FA |
| 51 | State of Tennessee (u)<br>Franchise and Excise Tax | 0.00 | 1,060.00 | | 1,102.00 | FA |
| 52 | Chapter 5 Recoveries - BOA 549 Claims (u) | 0.00 | 25,477.42 | | 25,477.42 | FA |
| 53 | Income Tax Refund (u)<br>Corporate income tax refund for tax period 07/01/17 - 06/30/18 from the State of North Caroliina for Miller-Motte Business College, Inc. | 0.00 | 21,597.37 | | 21,597.37 | FA |
| 54 | Cigna Pharmacy Price Protection Refund (u)<br>Cigna Pharmacy Price Protection Refund owed to Delta. | 0.00 | 4,876.48 | | 4,876.48 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

Page: 6

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation et al | Filed (f) or Converted (c): | 07/27/18 (f) |
| | | §341(a) Meeting Date: | 08/21/18 |
| Period Ending: | 06/01/23 | Claims Bar Date: | 12/03/18 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 55 | Settlement - St. Moritz (u)<br>Adversary proceeding against St. Moritz Building Services Inc; case #20-03114.<br>10/21/20: Order (Doc 165) entered approving Settlement with St.Moritz. St. Moritz to pay the trustee $33,118.66 wthin 10 days of their receipt of the Order. | 0.00 | 0.00 | | 33,118.66 | FA |
| 56 | Settlement - Dixon Hughes Goodman LLP  (u)<br>Adversary proceeding against Dixon Hughes Goodman LLP case #20-03113<br>10/29/20: Order entered approving Settlement with Dixon Hughes Goodman LLP (ADV #20-03113): Pay to the trustee within 10 days of the order the sum of $70K. | 0.00 | 70,000.00 | | 70,000.00 | FA |
| 57 | Settlement - Amercan Express Travel Related Serv  (u)<br>Settlement of any claims against AMEX.<br>Order (Doc 169) entered 10/05/20 approving setlement. | 0.00 | 16,828.07 | | 16,828.07 | FA |
| 58 | ACCOUNTS RECEIVABLE (u)<br>Student loan payment from Bonnie Culbert, Pottsville PA | 0.00 | 198.00 | | 0.00 | FA |
| 59 | Settlement Adv. 20-03115 Shaia V. Andrews, et al (u)<br>Adversary case 20-03115. Complaint against R. David Andrews, Nicholas A. Orum, Williard E. Lynn, Joseph A. Kennedy III, John P. Olsen, Andrew J. Meyers, Timothy J. Ryder, Bill Nance, Kevin A. Smith, Charles P. Brissman filed by Harry Shaia Jr.. Nature of Suit: (12 (Recovery of money/property - 547 preference)), (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other). | 0.00 | 2,350,000.00 | | 2,350,000.00 | FA |
| 60 | Settlement Adv 20-03145 Ancora/Field Point (u) | 0.00 | 1,400,000.00 | | 1,400,000.00 | FA |
| 61 | Retainer Refund (u)<br>Refund of unused reatainer that debtor paid to Balch & Bingham LLP | 0.00 | 4,905.62 | | 4,905.62 | FA |
| 62 | State of North Carolina Unclaimed Property (u)<br>Miller-Motte Business #18-33827 for 2020 and 2021. Claim filed for tax refunds ($114,485.42) and cash held by DHHS ($105.79) to be paid to the estate #18-33822. | 0.00 | 114,591.21 | | 120,217.45 | FA |
| 63 | State of Virginia Unclaimed Funds (u)<br>Unclaimed property. | 0.00 | 11,788.70 | | 11,788.70 | FA |

**FORM 1**

Exhibit A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 7

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation et al | Filed (f) or Converted (c): | 07/27/18 (f) |
| | | §341(a) Meeting Date: | 08/21/18 |
| Period Ending: | 06/01/23 | Claims Bar Date: | 12/03/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 64 | Remnants Sale (u) Cranehill Capital LLC | 0.00 | 31,500.00 | | 31,500.00 | FA |
| 65 | Refund of Mediation Fees (u) Refund from JAMS for overpayment of mediation fees in adversary proceding 20-03115 | 0.00 | 1,360.00 | | 1,360.00 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$45,814,513.01** | **$50,068,983.90** | | **$5,155,734.69** | **$0.00** |

**Major activities affecting case closing:**

04/26/23:  Ran 3rd Draft of proposed distribution and emailed to Bill Broscious for final review.

04/19/23:  Completed claims review and data input; ran draft Proposed Distribution and emailed  to Bill Broscious to review and make comparison to his Claims Analysis Spreadsheet.

03/24/23:  Reviewed 93 claims in Delta case and the 13 consolidated claims and will need to input notes to help clarify the payout of the IRS Admin, Priority, and Unsecured (subordinate) claims; and the claims filed in the 13 consolidated cases that will need to be included with the Delta distribution.

03/20/23:  Cut check to IRS for Admin Expense Payment; checks to Barry Strickland, CPA and checks to William Broscious, Atty for Trustee per court orders entered 03/17/23.  All professionals have been paid.

03/15/23:  Hearing held; Judge approved the Motion to Approve Compromise Settlement and Compensation Applications;  order to be submitted.

03/13/23:  Trustee scheduled teleconference w/Bill Broscious to discuss the claims distribution order.

02/13/23:  Trustee Robinson reviewed email from Bill Broscious containing the IRS Offer Acceptance Letter.   Trustee also reviewed the 9010 pleadings prepared by Broscious for filing with the court.

02/10/23:  Trustee Robinson traveled to Richmond to pick up the files and equipment from Harry Shaia's office.  Also had funds moved from Axos Bank to Signature Bank via wire.

02/03/23: Letter to David Wilber at Williams & Fudge to stop collections and to not accept any payments received after January 31, 2023.

10/20/22: Filed Objection to claim #11 filed in case #18-33818 (claim #213 in #18-33822) as this is a duplicate of claim #6 in the same case. Creditor had been asked to withdraw the claim and failed to do so.

10/20/22: Broscious has scheduled a hearing on the objection to the IRS claims for November 16, 2022

08/12/22: Trustee's Report of Sale of Remnant Assets filed with court.

07/22/22: Order entered approving remnants sale (Doc 379).

07/20/22: Hearing held; Motion to Approve Remnant Asset Sale granted.

07/18/22: Meeting with Bill Broscious & Barry Strickland to review IRS claims.

07/13/22: Email from NC with doc stating claim approved for unclaimed funds totaling $114,591.21 for tax refunds and funds held by DHHS.

05/09/22: Broscious filed Application for Compensation; Hearing on 06/01/22.

05/02/22: Jeremy Retherford of Balch & Bingham LLP is sending a check for $4900 that represents unused retainer paid by debtor.

04/29/22: Order entered approving Strickland's compensation.

04/29/22: Order entered allowing for consolidation of all claims filed in all 14 cases so a fair distribution can be made. (Doc #346 in case #18-33822).

04/29/22: Consent Order on Objection to Claim #29

04/20/22: Hearing held; Motion to be Withdrawn (Doc 326) Motion for Use, Sale or Lease of Property under Section 363

04/20/22: Hearing concerning Trustee's request for substantive consolidation of all the estates so that all creditors are treated as if holding one claim against the lead debtor. Hearing held; Motion GRANTED.

04/05/22: Response to Motion to sell Remnants filed by Cranehill Capital.

03/29/22: Claim filed with North Carolina Dept of Treasury to recover $114,591.21 owed to Miller-Motte Business College for tax refunds. Motion to sell remnants to be withdrawn.

03/25/22: Trustee's Motion for Sale of Property under Section 363 (b) <i>(Student Accounts and Remnant Assets). Hearng schedduled for 04/20/22.

03/16/22: Trustee's Motion to Approve Substantive Consolidation of Estates. Hearing scheduled for 4/20/2022

03/16/22: Second Application for Compensation for Keiter, Stephens, Hurst, Gary & Shreaves, P.C. as Valuation Professional for the Ch. 7 Trustee; Hearing scheduled for 4/20/2022

03/16/22: Third Application for Compensation for Whiteford, Taylor & Preston, L.L.P. as Special Litigation Counsel to the Ch. 7 Trustee; Hearing scheduled for 4/20/2022

**FORM 1**                                                                                                    Exhibit A
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**                                                                                              Page: 8

01/19/22: Orders entered on Objections to Claim 3, 4, 5, 6, 7, 9, 10, 11, 12, 13, 14, 15, 17 and 37

01/20/22: Claim 63 transferred to KeyBank.

01/05/21: Adversary Proceeding Closed, #20-03145; Dismissed.

11/30/21: Check for $1,400,000 received for settlement of Adv #20-03145.

11/18/21: Issued check for $300,000 to Field Point per settlement & order.

11/10/21: Order entered approving compromise and settlement.

11-01-21: Adv 20-03145: Motion for Approval of Compromise and Settlement of Adversary Proceeding Claims; Hearing scheduled for 11/10/2021

10/28/21: Adv #20-03145 settled for $1.4 million. $1.1M to come to the estate and $300K to Olde Point to settle their claim.

10/25/21: Mediation.

10/07/21: Tax returns in from Barry Strickland's office; Mailed to appropriate parties and issued check for CA 2021 corporation estimated tax.

09/24/21: Order Granting Employment of William A. Broscious, Esq., PLC in substitution of Kepley Broscious & Biggs, PLC.

09/23/21: Order Granting First Interim Application for Compensation for Keiter, Stephens, Hurst, Gary & Shreaves PC.  Fee awarded $24,957.50. Awarded on 09/22/21.

09/16/21: Order Granting Second Interim Application for Compensation for Whiteford Taylor & Preston, LLP, Fee awarded: $783,333.33, Expenses awarded: $14,705.08; Awarded on 9/16/2021

09/03/21: Supplemental Employment Application filed to change from Kepley, Broscious & Biggs PLC to William A. Broscious, Esq., PLC.

08/26/21: Adv. #20-03145 Trial set for 2/22/2022 at 10:00 AM, 2/23/2022 at 11:00 AM and 2/24/2022 at 10:00 AM

08/24/21: Application for Compensation for Keiter, Stephens, Hurst, Gary & Shreaves, P.C. as Valuation Professional for the Trustee; Hearing 9/15/21,

08/24/21: Second Application for Compensation for Whiteford, Taylor & Preston, L.L.P. as Special Litigation Counsel to the Trustee; Hearing 9/15/21.

08/20/21: Check in for settlement of adversary case 20-03115. Record & deposit.

08/18/21: Adversary Proceeding Closed, 20-03114; Dismissed

08/10/21: Bond received, signed and forwarded to June at UST office; issued check for $275.00 premium.

06/29/21: Order entereed approving motion for compromise and settlement of adversary proceeding claims in adversary #20-03115: $2,350,000 due by 08/07/21 and creditor waives all proofs of claim.

05/26/21: Hearing held; Matter Taken Under Advisement; Parties allowed two weeks to submit Order with agreed language and/or to supplement the record (RE; Motion to Approve 219 Compromise and Settlement).

05/26/21: Surreply to Reply of the Gryphon Directors to the Objection to Statement and Notice of Second Amended Proposed Order Approving the Motion for Approval of Compromise and Settlement of Adversary Proceeding Claims and Barring Assertion of Future Claims Against Directors and Officers of the Debtors (Re: Reply to Motion/Application filed by Gryphon Directors) filed by Douglas M. Foley of McGuireWoods LLP on behalf of Ancora Intermediate Holdings, LLC, Field Point Agency Services, Inc., Marblegate Special Opportunities Master Fund L.P., STVT-AAI Education Inc..

05/24/21: Motion for Joinder (RE: Reply to Motion/Application filed by Gryphon Directors) filed by David G. Browne of Spiro & Browne, PLC on behalf of John P. Olsen.

05/24/21: Reply of the Gryphon Directors to the Objection to Statement and Notice of Second Amended Proposed Order Approving the Motion for Approval of Compromise and Settlement of Adversary Proceeding Claims and Barring Assertion of Future Claims Against Directors and Officers of the Debtors filed by Justin F. Paget of Hunton Andrews Kurth LLP on behalf of Gryphon Directors.

05/19/21: Objection filed to Statement and Notice of Second Amended Proposed Order (I) Approving the Motion for Approval of Compromise and Settlement of Adversary Proceeding Claims and (III) Barring Assertion of Future Claims Against Directors and Officers of the Debtors</i> (Re: related document(s)[223] Statement filed by Harry Shaia, Jr) filed by Douglas M. Foley of McGuireWoods LLP on behalf of Marblegate Special Opportunities Master Fund L.P., Ancora Intermediate Holdings, LLC, Field Point Agency Services, Inc., STVT-AAI Education Inc

04/19/21: Adv. Case #20-03115: Statement and Notice of Modified Proposed Order (I) Approving Motion for Compromise and Settlement of Adversary Proceeding Claims and (II) Barring Assertion of Future Claims Against Directors and Officers of the Debtors filed by William Daniel Prince IV of ThompsonMcMullan, PC on behalf of Charles P. Brissman, Timothy J. Ryder.

04/09/21: Email from bank that the $198.00 check from Bonnie Culbert was returned NSF.

03/31/21: Motion for Approval of Compromise and Settlement of Adversary Proceeding Claims (Shaia v. R. David Andrews, et al. AP. No. 20-03115); Hearing 04/21/21 at 11:00. Settlement Agreement provides for payment of $2.350.000.

03/01/21: The defendants increased their offer by $200,000 to $1.95M.

02/24/21: Mediation.

02/23/21: Issued check to JAMS, Inc. for mediation. Any unused portion to be refunded.

01/22/21: Order entered approving employment of Keiter.

01/21/21: Corey Booker as special litigation counsel filed Motion to approve Trustee's employment of valution professinal Keiter, Stephens, Hurst, Gary & Shreves, P.C. ("Keiter")

12/08/20: Issued checks to Broscious & Strickland per Orders.

12/03/20: Orders entered approving fee applications of Broscious & Strickland.

12/02/20: Hearings held; fee applications approved.

11/25/20: Ancora filed Response to Broscious & Strickland applications for compensation asking the court to prevent the trustee from paying any fees, etc. from Ancora funds. No hearing scheduled.

11/24/20: Order entered dismissing Adversary #20-03113 & #20-30114.

11/19/20: Order entered Modifying the Automatic Stay to Allow for Payment by the Insurers Under Certain D&O Policies

11/16/20: Adv. #20-03145 filed. Complaint against Ancora, et al for recovery of money.

11/11/20: Statement of Former Director Joseph Kennedy in Opposition to Entry of Order Limiting Amount of Payment of Defense Costs under Certain D&O Policies. Filed in response to Motion for Entry of an Order Modifying the Automatic Stay to Allow for Payment by the Insurers Under Certain D&O Policies. Hearing Nov. 17, 2020.

11/11/20: Fee Applications filed by Broscious (attorney) and Strickland (CPA). hearings Dec. 2, 2020.

11/05/20: Check for $33,118.66 received from St. Moritz (ADV #20-03114).

11/05/20: Check for $16,828.07 rceived from American Express Travel.

11/05/20: Check for $70K received from Wyatt Rarly Harris Wheeler LLP (ADV #20-03113).

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

10/29/20: Order entered approving Settlement with Dixon Hughes Goodman LLP (ADV #20-03113): Pay to the trustee within 10 days of the order the sum of $70K.

10/21/20: Order (Doc 165) entered approving Settlement with St.Moritz. St. Moritz to pay the trustee $33,118.66 within 10 days of their receipt of the Order.

10/15/20: Reviewed claims #81 through #89 filed by American Express Travel Related Servuces (filed per Court Order - doc 169).

10/13/20: American Express filed POC 81 through 89; all unsecured; per Order approving comprompise/settlement (Doc 169)

10/06/20: Motion for Approval of Compromise and Settlement of Avoidance Action Claims (Dixon Hughes Goodman, LLP) filed by Robert Drwery for the Trutee; Hearing on 10/28/20; Seeks settlement of $70K to be paid immediately and file an unsecured POC for $70K within 30 days of entry of the Order.

10/05/20: Order entered approving the Motion for Compromise and Settlement of Avoidance Action Claims (American Express Travel Related Services Inc); The Objection is overruled and the Settlement is Approved. St. Moritz is to pay to the Trsutee the $33,118.66 payment (Adversary case #20-03114).

09/18/20: Motion to Approve Compromise under FRBP 9019 <i>(Motion for Approval of Compromise and Settlement of Avoidance Action Claims (St. Moritz Building Services, Inc.))</i> filed by Robert Norwood Drewry of Whiteford, Taylor & Preston, LLP on behalf of Harry Shaia, Jr. Hearing scheduled for 10/14/2020.

09/17/20: Received from CPA the tax returns for the year ending 06/30/20 for Delta Career.

08/28/20: Motion filed to approve compromise with American Express; hearing 09/30/20

08/25/20: Email Vernon Inge - settled by payment of pending Adversary for preferences

08/13/20: Field Point Agency amended claim in all cases,

07/24/20: 3 Adversary Complaints filed: 20-03113, 20-03114, 20-03115.

07/09/20: Order Deeming Proof of Claim No. 18-1 as Timely Filed (Filed in Case No. 18-33827)

07/09/20: Order Granting Motion for Authority to Conduct Examinations and Issue Subpoenas Pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure

06/14/20: Brocious filed Trustee's Response.

06/05/20: Charlette DuFray Johnson filed Motion to allow late claim in Miller-Motte case; Hearing scheduled for 7/8/2020

05/12/20: Filed Objection to Claim 17 filed in case 18-33827. Response due by 06/15/20.

05/01/20: Email from Marylou Kilian Rice, Legal Compliance Lead Analyst at Cigna Legal - Bankruptcy Unit: They owe Delta $5,124.71 pharmacy price protection refund. Check will be mailed to Bill Broscious in a couple of weeks.

03/10/20: Nathan Kramer, esq. filed Objection on behalf of Gryphon Investors to the Rule 2004 Motion filed by Corey Booker.

03/10/20: Stipulated Protective Order entered.

03/03/20: Corey Booker filed Rule 2004 Motion to Kirkland & Ellis LLP.

02/27/20: Corey Booker filed Rule 2004 Motions to Gryphon Investors, Ancora, and Field Point. She believes, at a minimum, Delta's damages should be the value of the good schools prior the transaction. She is going to work with Katrina Van Natta on this issue, but may need a valuation expert down the road.

02/25/20: Order Disallowing Claim #80

02/20/20: No response filed to objection to claim 80; Submitted proposed Order.

01/14/20: Checked ECF & claim has not been withdrawn. File Objection; responses due by 02/14/20.

12/12/19: Called and email to Terry Cole at Medshop to withdraw their claim - filed 1 year after POC date.

12/12/19: Order entered approving procedures for release of funds in escrw accounts.

12/11/19: Hearing held; objections over ruled; Motion to Approve Procedures for Release of Funds in Escrow Accounts Granted..

12/10/19: Replacement check in from Tuition Options.for $6552.37.

12/02/19: Email from Axos Bank - the $6552.37 check from Tuition Options LLC deposited on 11/25/19 has been returned as Refer to Maker.

11/27/19: Motion filed to Approve Procedures for Release of Funds in Escrow Accounts; hearing scheduled for 12/11/19 at 1:30.

09/11/19: Stipulation and Motion for Entry of an Order (I) Deeming Proofs of Claim Timely Filed; (II) Permitting Tanglewood to Apply a Security Deposit Against Pre-Petition Claims and Rejection Damages; and (III) Deeming Any and All of Tanglewood's Administrative Claims Waived.

07/19/19: James Beach, a Kirkland & Ellis private equity partner called Broscious to report that he would be hearing back from K&E next week in response to his demands for detailed invoices and/or billing information

07/18/19: Broscious emailed copies of correspondence regarding the demand made on Kirkland & Ellis: "I received a response from K&E and it was not fully responsive so I sent a follow up letter last week. Copies of the correspondence are attached. I think we will probably need to move for a 2004 examination but will ride whatever Vern Inge prepares for other matters."

05/30/19: Demand letters mailed by Elizabeth Slate (asst to Vernon Inge) to Beacon Hill Staffing Group LLC, Fronteo USA Inc, Duane Morris LLP, and Cooley LLP.

05/28/19: Bill Broscious made demand on Kirkland & Ellis LLP for the $150K that the debtor paid them in February 2018 as a retainer. The funds & accounting are due to the trustee by June 21st.

05/09/19: Order entered approving the application to employ Whiteford Taylor & Preston LLP as special counsel.

05/09/19: Info in from Broscious on check to be paid for Ancora Reconciliation.

05/03/19: Order entered Approving Reconciliation Procedures Between Trustee and Ancora.

05/02/19: Bill Broscious emailed Joe Filar & Sarah Boehm: he calculates the Trustee should write a check for $33,479.37 based on the following: $42,276.87 (accounts belonging to Ancora deposited in debtor's BoA account which Trustee has liquidated) LESS $8,797.50 (account belonging to Trustee but collected by Ancora). Once the Order Approving the Reconciliaton Procedures is entered, he asked that they advise re payment instructions for the check, including payee and delivery information.

05/01/19: Hearing held; Application to Employ Whiteford Taylor & Preston LLP approved.

05/01/19: Hearing held; Motion to Approve Reconciliaton Procedures approved.

04/23/19: 2 late POC filed; reviewed.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

04/17/19: Bill Broscious filed Motion to Approve Reconciliation Procedures; Hearing scheduled for 05/01/19.

04/12/19: Claims Review for other 13 cases.

04/04/19: Application to Employ Whiteford, Taylor & Preston, LLP as Special Litigation Counsel. Hearing scheduled for 5/1/2019 at 10:30 AM.

03/04/19: Martina Jorve at Delta emailed all 2018 payroll tax returns to Bill Broscious & Barry Strickland.

02/22/19: Barry Strickland requested confirmation that all payroll taxes and W-2s were prepared and filed for 2018 and he requested copies of all payroll returns for all states.

02/21/19: Order entered approving employ of Strickland.

02/21/19: Filed application to employ Barry Strickland as CPA for trustee.

02/19/19: Prepared application to employ Barry Strickland as CPA for trustee.

02/14/19: Check in from ACB for $13,125.16.

02/08/19: Order entered approving settlement with ACB; they have 10 days to pay trustee $13,125.16

02/08/19: Order entered approving settlement with TWC; TWC must withdraw their POC.

02/06/19: Hearing held; Motion (doc 61) to Approve Compromise GRANTED: Texas Workforce Commission to withdraw all POCs filed in these cases and retain the money held to offset taxes.

02/06/19: Hearing held; Motion (doc 60) to Approve Compromise GRANTED: Ambassador College Bookstores, Inc. to remit within 10 days of receipt of the Order $13,125.16 to the Trustee.

)02/06/19: Order Deeming Proof of Claim #77 Timely Filed (Doc 68)

02/05/19: Sasha Merced at BofA sent email advising her team has identified an account that still remains open and hasn't been included in either one of your closure letters: #004125392851, CREATIVE TECHNICAL INSTITUTE INC, TIN 010733793

02/05/19: Ms. Martina Hansen testfied that there is an agreement with Parchment.com to provide transcripts to students.

02/05/19: Ronald Page filed Stipulation Deeming Proof of Claim 77 Timely Filed By Testout Corporation

02/04/19: Letter filed with the court by AlaQuest International regarding student transcripts. They are requesting that their $950 invoice be paid. Forwarded to Bill Broscious who has contacted Peter Barrett.

01/28/19: Claims Review #74 - #77.

01/24/19: Email from Mimi Dwyer at BofA confirming all DACA's have been terminated. Waiting for confirmation that the accounts are closed.

01/16/19: Email from Steven Maniloff at Montgomery, McCracken, Walker & Rhoads, LLP - The letter agreement gives Guardian a 30 day cushion - to February 7, 2019 - to return the balance of the run-out dental claim funds held under the June 13, 2018 terminal claims processing agreement. That having been said, the check has been requested and he expects to receive it from Guardian by the end of next week and perhaps sooner. He will send it to Broscious by overnight mail as soon as he receives it.

01/16/19: Email from Jeffrey Wisler at (Cigna) Connolly Gallagher with Chase bank stmt - Account activity increased the balance to $183,484.30. Increase due to recovery of overpayments, etc.

01/15/19: Tax returns in for Fed & State; both prepared by CPA firm of Dixon Hughes Goodman LLP in Norfolk VA. Okay to let them be filed.

01/15/19: Check for $531.00 in from Nevada Dept of Employment, Training & Rehabilitation.

01/14/19: Motion filed to approve settlement with Ambassador College Bookstores Inc (ACB Inc) to recover preference payments. Within 10 days upon enter of Order, payment of $13125.16 is to be made to the trustee; Hearing is on Feb 6 at 10:30

01/14/19 Motion filed to approve settlement with State of Texas permitting an offset of $4369.19 tax refund owed by TWC to Piedmont Business Colleges Inc and withdrawal of the POCs filed by the Texas Comptroller; Hearing is on Feb 6 at 10:30

01/11/18: Gerwood Shepard found another BofA acct - total of 4 open accts with balances: #5515 has bal $39392.12, #1540 has bal $9260.00, #3437 has bal $3445.94 and #4529 has bal $90.00 for a total of $52188.06

01/10/19: Broscious is working with Katrina Van Natta regarding recovery of restitution payments made by Angela Long to Miller-Motte per Lynchburg Circuti Court sentencing order. The last check issued by Lynchburg court was $50 dated 11/08/18. Past payments should have been deposited in BoA account 5010. Broscious is directing the Lynchburg Circuit Court clerk's office to send future payments to the bkcy trustee's office.

01/10/19: 3 accounts discovered at BofA with balances. Broscious is working to terminate the accounts and recover the funds: 004113181540, 435003564529. 435003565515.

01/07/19: Order entered granting motion to limit notices to creditors who have filed a POC.

01/03/19: Bill Broscious recommends requesting asset notice on all cases as it appears some creditors may not have received the notice to file a POC.

12/20/18: Motion to Limit Notice filed. Deadline to object is 01/03/19.

12/12/18: Workers Compensation audit is complete and there are no other policies to be audited.

12/04/18: Reviewed claims #1 - #74.

12/03/18: Email from Direct Energy Business - they have created case #02653759 for our check refund request and asking us to allow 1 month for processing.

11/27/18: $165.37 check in from Tango for October student loan payments; scanned and emailed to Kim Taylor at Broscious' office.

11/20/18: $4200.69 check in from Partners Financial for October student loan payments.

11/19/18: 4 checks received from BofA for close out of accounts. Amounts & accounts do not match the list we were given by the bank; email to Kim Taylor (Broscious) to resolve.

11/15/18: Signed Agreement with Guardian for them to pay the bankruptcy estate $24,052.85, etc.

11/13/18: Call from Texas Workforce Commission, Cheryl McNair - check for $4375.42 should be received next week. They deducted $197.47 & $66.30 for 2 other accts the debtor had with them.

11/07/18: $4223.87 check in from Partners Financial Services Inc. Notified Bill Broscious.

11/02/18: Termination notices sent to BofA for the bank account balances.

10/31/18: Called and email to Texas Workforce Commission re check for the $4639.19 credit balance.

10/31/18: Status report in from Delta Management. Email from Michael A. Riordan, Esq. stating Delta Mgmt is not interested in contiuing to collect these accounts. They are not very collectable and the debtor owes Delta Management money. Bill Broscious responded asking if they know of another entity that would collect or buy the accounts.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

10/29/18: October status report from Delta Management shows outstanding balances of $2,931,036.42
10/26/18: Bill Broscious contacted Peter Barrett for resolution. The schedules for Delta Career Education Corp disclose various interests and claims of Cisco named parties, including returns of equipment. Please advise regarding the debtor's position concerning this matter - has the equipment been returned, if so, when? If the equipment has not been returned, who has it, Ancora?
10/25/18: Email response from Direct Energy refusing refund without proof; responded with several attachments from Court to prove bankruptcy & trustee.
10/23/18: Jessica Hewitt, CPA, Manager at Dixon Hughes Godman LLP is preparing tax returns. There will be minimal state refunds coming to the trustee from prior year overpayments.
10/23/18: Email from Broscious with Joint Termination Notice for the BofA accounts; Signed and emailed him a scanned copy of the signature page. Funds in the BofA accounts to be delivered to the trustee.
10/19/18: Email from Bill Broscious & Lisa Pinter at Guardian Insurance - refunding the amount that Delta Education had prefunded for dental claims.
10/18/18: Decision made to let the contract on the UPS Store mail box expire Oct. 25. No forwarding to trustee or attorney office.
10/17/18: Email to Direct Energy for refund of $804.23 credit balance.
10/08/18: Replacement check in amount of $387.56 received from Tango Delta Financial Inc for July 2018 distribution.
10/04/18: Cigna check for $324.78 representing a class action settlement payment received from Bill Broscious.
09/20/18: Order Authorizing the Continued Processing and Payment of Pre-Petition Employee Healthcare Claims Pursuant to Administrative Services Agreement
09/19/18: Email confirming the return premium check in the amount of $40,480.52 was issued by Willis Towers Watson; check mailed to Bill Broscious.
09/11/18: Check in from Tuiton Options LLC in amount of $6772.23 - no documentation received with check. Payment represents student loan payments from August 2018 that were owed to the debtor.
09/05/18: Broscious sent letter to Bank of America for any and all money held in deposit accounts.
08/30/18: Bill Broscious requested Asset Notice be generated on this case.
08/29/18: Spreadsheet received from Broscious & Peter Barrett listing $40,480.52 in potential insurance refunds.
08/29/18: Bill Broscious filed Motion to allow Cigna to continue processing health claims for employees.
08/03/18: Order entered approving employ of attorney for trustee.
08/02/18: Filed Application to Employ Attorney for the Trustee (Bill Broscious).
08/01/18: Order Granting Motion for Joint Administration with Case Number 18-33818, 18-33829, 18-33831, 18-33814, 18-33820, 18-33828, 18-33821, 18-33825, 18-33827, 18-33801, 18-33830, 18-33819, 18-33826. All 14 cases are consolidated for procedural purposes only and are to be administrated under case #18-33822
07/30/18: Hearing on Motion scheduled for 08/01/18 at 2:00.
07/30/18: Hiring Bill Broscious as attorney for the trustee
07/27/18: Peter Barrett filed Motion for joint administration of cases: 18-33822, 18-33818, 18-33829, 18-33831, 18-33814, 18-33820, 18-33828, 18-33821, 18-33825, 18-33827, 18-33801, 18-33830, 18-33819, 18-33826,

**Initial Projected Date of Final Report (TFR):** June 30, 2023          **Current Projected Date of Final Report (TFR):** April 30, 2023 (Actual)

| June 01, 2023 | /s/ Bruce E. Robinson |
| --- | --- |
| Date | Bruce E. Robinson |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 1

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | et al | | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/12/18 | | Tuition Options LLC | Notes & Accts Receivable Unschedule Tuition Options - August 2018 student loan payment | | 6,772.23 | | 6,772.23 |
| 09/12/18 | Asset #19 | | Notes & Accts Receivable Unschedule Tuition Options - August 2018 student loan payment | 8,430.58 | 1221-000 | | 6,772.23 |
| 09/12/18 | | Tuition Options LLC | Professional fees | -1,658.35 | 3991-000 | | 6,772.23 |
| 09/25/18 | | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - August 2018 Student Loan payments | | 3,841.37 | | 10,613.60 |
| 09/25/18 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - August 2018 Student Loan payments | 4,548.64 | 1221-000 | | 10,613.60 |
| 09/25/18 | | | Professional fees | -697.27 | 3991-000 | | 10,613.60 |
| 09/25/18 | | | Professional fees | -10.00 | 3991-000 | | 10,613.60 |
| 09/25/18 | Asset #21 | Tango Delta Financial, Inc. | Notes & Accts Receivable Unschedule Tango Delta/JEM Management - August 2018 student loan payments | 1221-000 | 242.99 | | 10,856.59 |
| 09/25/18 | Asset #22 | Willis of Tennessee, Inc. | Refunds for unearned insurance policies - bond cancellations | 1290-000 | 40,480.52 | | 51,337.11 |

**Form 2**

**Cash Receipts and Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 18-33822 KLP | |
| **Case Name:** | Delta Career Education Corporation | |
| | et al | |
| **Taxpayer ID#:** | 75-3135135 | |
| **Period Ending:** | 06/01/23 | |

| | |
|---|---|
| **Trustee:** | Bruce E. Robinson |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******8425 - Checking |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/18 | Asset #23 | Cigna Health and Life Insurance Co. | Cigna check represents a class action settlement payment for which a prior check was not deposited by the debtor | 1229-000 | 324.78 | | 51,661.89 |
| 10/05/18 | | Signature Bank | Bank Service Fee | 2600-000 | | 11.81 | 51,650.08 |
| 10/08/18 | Asset #21 | Tango Delta Financial, Inc. | Notes & Accts Receivable Unschedule Tango Delta/JEM Management - July 2018 student loan payments | 1221-000 | 387.56 | | 52,037.64 |
| 10/10/18 | | Tuition Options LLC | Notes & Accts Receivable Unschedule Tuition Options - September 2018 student loan payment | | 17,085.34 | | 69,122.98 |
| 10/10/18 | Asset #19 | Tuition Options LLC | Notes & Accts Receivable        18,422.64 Unschedule Tuition Options - September 2018 student loan payment | 1221-000 | | | 69,122.98 |
| 10/10/18 | | | Other Professional fees         -1,337.30 | 3991-000 | | | 69,122.98 |
| 10/12/18 | Asset #24 | PNC Bank, N.A. | Proceeds from closed PNC Bank account ...8069 | 1129-000 | 35,530.39 | | 104,653.37 |
| 10/22/18 | Asset #21 | Tango Delta Financial, Inc. | Notes & Accts Receivable Unschedule Tango Delta/JEM Management - September 2018 student loan payments | 1221-000 | 106.89 | | 104,760.26 |
| 11/07/18 | | Signature Bank | Bank Service Fee | 2600-000 | | 86.90 | 104,673.36 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 3

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
| Case Name: | Delta Career Education Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | et al | | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/08/18 | | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - September 2018 Student Loan payments | | 4,223.87 | | 108,897.23 |
| 11/08/18 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable 5,158.95 Unschedule Partners Financial Services - August 2018 Student Loan payments | 1221-000 | | | 108,897.23 |
| 11/08/18 | | | Other Professional Fees / -925.08 Commission | 3991-000 | | | 108,897.23 |
| 11/08/18 | | | Other Professional Fees / -10.00 Fees | 3991-000 | | | 108,897.23 |
| 11/19/18 | Asset #26 | Bank of America, N.A. | BofA account ending with 5010 - Delta Educational Systems Inc. | 1129-000 | 114,385.70 | | 223,282.93 |
| 11/19/18 | Asset #28 | Bank of America, N.A. | BofA account ending with 1010 - Miller-Motte Business College Inc. | 1129-000 | 3,670.00 | | 226,952.93 |
| 11/19/18 | Asset #31 | Bank of America, N.A. | BofA account ending with 4037 - McCann Education Centers Inc. | 1129-000 | 90.00 | | 227,042.93 |
| 11/19/18 | Asset #30 | Bank of America, N.A. | BofA account ending with 0619 - National Career Education Inc. | 1129-000 | 221.04 | | 227,263.97 |
| 11/20/18 | | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - October 2018 Student Loan payments | | 4,200.69 | | 231,464.66 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 4

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | et al | | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/18 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable 5,114.28<br>Unschedule<br>Partners Financial Services -<br>August 2018 Student Loan<br>payments | 1221-000 | | | 231,464.66 |
| 11/20/18 | | | -903.59 | 3991-000 | | | 231,464.66 |
| 11/20/18 | | | -10.00 | 3991-000 | | | 231,464.66 |
| 11/27/18 | Asset #21 | Tango Delta Financial, Inc. | Notes & Accts Receivable Unschedule<br>Tango Delta/JEM Management - October 2018<br>student loan payments | 1221-000 | 165.37 | | 231,630.03 |
| 12/05/18 | Asset #51 | State of Tennessee | Labor & Workforce Dev SUTA overpayment<br>01/18 acct...873 payable warrant<br>number....2539 | 1290-000 | 42.00 | | 231,672.03 |
| 12/07/18 | | Signature Bank | Bank Service Fee | 2600-000 | | 157.08 | 231,514.95 |
| 12/13/18 | Asset #21 | Tango Delta Financial, Inc. | Notes & Accts Receivable Unschedule<br>Tango Delta/JEM Management - November<br>2018 student loan payments | 1221-000 | 112.63 | | 231,627.58 |
| 12/13/18 | Asset #36 | Delta Management Associates Inc. | Delta Management Associates Inc - November<br>2018 student loan payments for McCann<br>School Bus Tech | 1221-000 | 134.00 | | 231,761.58 |
| 12/13/18 | Asset #36 | Delta Management Associates Inc. | Delta Management Associates Inc - November<br>2018 student loan payments for Miller-Motte | 1221-000 | 22.65 | | 231,784.23 |
| 12/13/18 | Asset #36 | Delta Management Associates Inc. | Delta Management Associates Inc - November<br>2018 student loan payments for McCann<br>School BusTech | 1221-000 | 128.25 | | 231,912.48 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 5

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Flagstar Bank, N.A. |
| | et al | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/18 | Asset #36 | Delta Management Associates Inc. | Delta Management Associates Inc - November 2018 student loan payments | 1221-000 | 905.45 | | 232,817.93 |
| 12/21/18 | | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - November 2018 Student Loan payments | | 2,877.61 | | 235,695.54 |
| 12/21/18 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule 3,462.48 Partners Financial Services - August 2018 Student Loan payments | 1221-000 | | | 235,695.54 |
| 12/21/18 | | | Professional fees -574.87 | 3991-000 | | | 235,695.54 |
| 12/21/18 | | | Professional fees -10.00 | 3991-000 | | | 235,695.54 |
| 01/04/19 | Asset #31 | Bank of America, N.A. | BofA account ending with 4037 - McCann Education Centers Inc. | 1129-000 | 90.00 | | 235,785.54 |
| 01/04/19 | Asset #26 | Bank of America, N.A. | BofA account ending with 5010 - Delta Educational Systems Inc. | 1129-000 | 61,972.09 | | 297,757.63 |
| 01/08/19 | Asset #36 | Delta Management Associates Inc. | Delta Management Associates Inc - December 2018 student loan payments for McCann | 1221-000 | 134.00 | | 297,891.63 |
| 01/08/19 | Asset #36 | Delta Management Associates Inc. | Delta Management Associates Inc - December 2018 student loan payments for McCann | 1221-000 | 427.63 | | 298,319.26 |
| 01/08/19 | | Signature Bank | Bank Service Fee | 2600-000 | | 247.74 | 298,071.52 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Flagstar Bank, N.A. |
| | et al | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/19 | Asset #43 | State of Nevada DETR | Dept of Employment, Training and Rehabilitation, employer account....9800, warrant number...0630 | 1229-000 | 531.00 | | 298,602.52 |
| 01/22/19 | | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - December 2018 Student Loan payments | | 2,667.63 | | 301,270.15 |
| 01/22/19 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable                  3,270.96 Unschedule Partners Financial Services - August 2018 Student Loan payments | 1221-000 | | | 301,270.15 |
| 01/22/19 | | | Professional fees                            -593.33 | 3991-000 | | | 301,270.15 |
| 01/22/19 | | | Professional fees                             -10.00 | 3991-000 | | | 301,270.15 |
| 01/22/19 | Asset #21 | Tango Delta Financial, Inc. | Notes & Accts Receivable Unschedule Tango Delta/JEM Management - December 2018 student loan payments | 1221-000 | 113.97 | | 301,384.12 |
| 01/23/19 | Asset #26 | Bank of America, N.A. | BofA account ending with 5010 - electronic credit posted to closed account | 1129-000 | 11.90 | | 301,396.02 |
| 01/28/19 | Asset #62 | State of North Carolina | Miller Motte Business College:  Check from North Carolina for overpayment of A/R for 1st quarter 2018 | 1229-000 | 5,626.24 | | 307,022.26 |
| 01/28/19 | Asset #45 | Wells Fargo VEndor Fin Serv | Refund of excess PTax collected - closed account Delta Career Education Account ...4014 | 1229-000 | 25.82 | | 307,048.08 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

| | | |
|---|---|---|
| **Case Number:** | 18-33822 KLP | |
| **Case Name:** | Delta Career Education Corporation | |
| | et al | |
| **Taxpayer ID#:** | 75-3135135 | |
| **Period Ending:** | 06/01/23 | |

| | | |
|---|---|---|
| **Trustee:** | Bruce E. Robinson | |
| **Bank Name:** | Flagstar Bank, N.A. | |
| **Account:** | ******8425 - Checking | |
| **Blanket Bond:** | $3,000,000.00 (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/19 | | Tuition Options LLC | Notes & Accts Receivable Unschedule Tuition Options - October-December 2018 student loan payment | | 30,924.34 | | 337,972.42 |
| 01/29/19 | Asset #19 | Tuition Options LLC | Notes & Accts Receivable          34,425.87 Unschedule Tuition Options - September 2018 student loan payment | 1221-000 | | | 337,972.42 |
| 01/29/19 | | | Other professional fees          -3,501.53 | 3991-000 | | | 337,972.42 |
| 02/01/19 | Asset #1 | The Guardian Life Insurance | Balance of the fun-out dental claim funds that Guardian recovered from DElta Career Education Corp purusant to their June 13, 2018 reminal claims processing agreement.  The bankruptcy estate is to pay approved EOBs from these funds, when any are received | 1129-000 | 24,399.95 | | 362,372.37 |
| 02/06/19 | Asset #46 | Culligan Water Conditioning | McCann School of Business - customer refunds payable | 1229-000 | 91.78 | | 362,464.15 |
| 02/07/19 | Asset #40 | Bank of America, N.A. | Miller-Motte Business College Inc. - close acct ending with 1540 5/9/19: Trustee compensation reduced by $9246 that belonged to Ancora | 1229-000 | 9,260.00 | | 371,724.15 |
| 02/07/19 | | Signature Bank | Bank Service Fee | 2600-000 | | 314.15 | 371,410.00 |
| 02/12/19 | Asset #36 | Delta Management Associates Inc. | Miller Motte Tech - January student loan payment | 1221-000 | 18.75 | | 371,428.75 |
| 02/12/19 | Asset #36 | Delta Management Associates Inc. | McCann - January student loan payment | 1221-000 | 134.00 | | 371,562.75 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 8

| | | |
|---|---|---|
| **Case Number:** | 18-33822 KLP | |
| **Case Name:** | Delta Career Education Corporation | |
| | et al | |
| **Taxpayer ID#:** | 75-3135135 | |
| **Period Ending:** | 06/01/23 | |

| | |
|---|---|
| **Trustee:** | Bruce E. Robinson |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******8425 - Checking |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/19 | Asset #47 | Ambassador College Bookstores Inc. | Settlement Agreement; Order (doc 71) entered 2/8/19 approving the compromise & settlement of avoidance action claim (doc 60) | 1229-000 | 13,125.16 | | 384,687.91 |
| 02/18/19 | Asset #21 | Tango Delta Financial, Inc. | Notes & Accts Receivable Unschedule Tango Delta/JEM Management - January 2019 student loan payments | 1221-000 | 115.83 | | 384,803.74 |
| 02/18/19 | Asset #39 | Bank of America, N.A. | BofA Acct #5515 closing balance - Atlantic Coast Colleges Inc.<br>5/9/19: Trustee compensation reduced by $20,812.12 that belonged to Ancora | 1229-000 | 39,392.12 | | 424,195.86 |
| 02/18/19 | Asset #41 | Bank of America, N.A. | BofA Acct #3437 closing balance - Atlantic Coast Colleges Inc.<br>5/9/19: Trustee compensation reduced by $20,812.12 that belonged to Ancora | 1229-000 | 3,445.94 | | 427,641.80 |
| 02/18/19 | Asset #31 | Bank of America, N.A. | BofA Acct #4529 closing balance - McCann Education Centers Inc. - Operating account<br>5/9/19: Trustee compensation reduced by $12,218.75 that belonged to Ancora | 1129-000 | 12,308.75 | | 439,950.55 |
| 02/21/19 | | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - Jan 2019 Student Loan payments for McCann & Miller-Motte | | 4,255.57 | | 444,206.12 |
| 02/21/19 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable 5,121.02 Unschedule<br>Partners Financial Services - August 2018 Student Loan payments | 1221-000 | | | 444,206.12 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 9

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Flagstar Bank, N.A. |
| | et al | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/21/19 | | | Professional fees | -855.45 | 3991-000 | | | 444,206.12 |
| 02/21/19 | | | Professional fees | -10.00 | 3991-000 | | | 444,206.12 |
| 02/26/19 | | Tuition Options LLC | Notes & Accts Receivable Unschedule Tuition Options - October-DJanuary 2019 student loan payments | | | 10,196.60 | | 454,402.72 |
| 02/26/19 | Asset #19 | Tuition Options LLC | Notes & Accts Receivable Unschedule Tuition Options - September 2018 student loan payment | 11,247.74 | 1221-000 | | | 454,402.72 |
| 02/26/19 | | | Other professional fees | -1,051.14 | 3991-000 | | | 454,402.72 |
| 03/07/19 | | Signature Bank | Bank Service Fee | | 2600-000 | | 381.34 | 454,021.38 |
| 03/11/19 | Asset #38 | Eugene C. Wingfield, Clerk | Miller-Motte Technical College - restituion payment from Angela Walthall Long, Lynchburg Circuit Court case CR....52-00 | | 1249-000 | 200.00 | | 454,221.38 |
| 03/11/19 | Asset #36 | Delta Management Associates Inc. | McCann School of Business - February 2019 student loan payment | | 1221-000 | 134.00 | | 454,355.38 |
| 03/12/19 | Asset #21 | Tango Delta Financial, Inc. | Miller-Motte Technical College - Feb 2019 student loan payment | | 1221-000 | 117.11 | | 454,472.49 |
| 03/13/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - student loan payment | | | 1,227.18 | | 455,699.67 |
| 03/13/19 | Asset #48 | | Delta Career Education Corp - student loan payment | 2,060.92 | 1221-000 | | | 455,699.67 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Flagstar Bank, N.A. |
| | et al | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/19 | | | Other professional fees                    -833.74 | 3991-000 | | | 455,699.67 |
| 03/20/19 | | Partners Financial Services, Inc. | McCann-Feb 2019 student loan payments $2968.03<br>Miller-Motte-Feb 2019 student loan payment $1919.28 | | 4,887.31 | | 460,586.98 |
| 03/20/19 | Asset #20 | Partner Financial Services, Inc. | Notes & Accts Receivable          6,260.33<br>Unscheduled<br>Partners Financial Services -<br>August 2018 Student Loan<br>payments | 1221-000 | | | 460,586.98 |
| 03/20/19 | | Partners Financial Services Inc. | Other Professional Fees /              -10.00<br>Fees | 3991-000 | | | 460,586.98 |
| 03/20/19 | | | Other Professional Fees /           -1,363.02<br>Commission | 3991-000 | | | 460,586.98 |
| 03/27/19 | | Tuition Options LLC | Tuition Options - February 2019 student loan payment | | 7,194.83 | | 467,781.81 |
| 03/27/19 | Asset #19 | Tuition Options LLC | Notes & Accts Receivable          8,116.95<br>Unschedule Tuition Options -<br>September 2018 student loan<br>payment | 1221-000 | | | 467,781.81 |
| 03/27/19 | | | Other professional fees                    -922.12 | 3991-000 | | | 467,781.81 |
| 03/28/19 | 200001 | Insurance Partners | Blanket bond policy #...2908 3/1/19-3/1/20<br>Acct#12072 Harry Shaia Jr.<br>Invoice #...0680 | 2300-000 | | 310.91 | 467,470.90 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 11

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Flagstar Bank, N.A. |
| | et al | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/19 | | Signature Bank | Bank Service Fee | 2600-000 | | 485.70 | 466,985.20 |
| 04/09/19 | | Tuition Options LLC | Tuition Options - February 2019 student loan payment | | 9,145.27 | | 476,130.47 |
| 04/09/19 | Asset #19 | Tuition Options LLC | Notes & Accts Receivable 11,062.51 Unschedule Tuition Options - September 2018 student loan payment | 1221-000 | | | 476,130.47 |
| 04/09/19 | | | Other professional fees -1,917.24 | 3991-000 | | | 476,130.47 |
| 04/09/19 | Asset #36 | Delta Management Associates Inc. | McCann - March 2019 student loan payment | 1221-000 | 134.00 | | 476,264.47 |
| 04/10/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments | | 747.03 | | 477,011.50 |
| 04/10/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp 1,161.46 - Student loan payments | 1221-000 | | | 477,011.50 |
| 04/10/19 | | | other professional fees -414.43 | 3991-000 | | | 477,011.50 |
| 04/16/19 | Asset #38 | Eugene C. Wingfield, Clerk | Miller-Motte Technical College-restitution payment from Angela Walthall Long, Lynchburg Circuit Court Case CR 11022652-00 | 1249-000 | 50.00 | | 477,061.50 |
| 04/16/19 | Asset #21 | Tango Delta Financial, Inc. | Tango Delta/JEM Management - March 2019 student loan payments | 1221-000 | 204.37 | | 477,265.87 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Flagstar Bank, N.A. |
| | et al | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/19 | | Partners Financial Services, Inc. | Miller-Motte-March 2019 student loan payment $2026.36<br>McCann-March 2019 student loan payments $803.82 | | 2,820.18 | | 480,086.05 |
| 05/01/19 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable                3,456.02<br>Unschedule<br>Partners Financial Services -<br>August 2018 Student Loan<br>payments | 1221-000 | | | 480,086.05 |
| 05/01/19 | | | Professional fees                           -625.84 | 3991-000 | | | 480,086.05 |
| 05/01/19 | | | Professional fees                            -10.00 | 3991-000 | | | 480,086.05 |
| 05/02/19 | Asset #49 | Can Do, Inc. | McCann Business Centers Inc. - refund of deposit and/or prepayment held at the time of filing.  McCann owes the company $580.09 | 1129-000 | 1,000.00 | | 481,086.05 |
| 05/07/19 | | Signature Bank | Bank Service Fee | 2600-000 | | 487.21 | 480,598.84 |
| 05/09/19 | Asset #38 | Eugene C. Wingfield, Clerk | Miller-Motte Technical College-restitution payment from Angela Walthall Long, Lynchburg Circuit Court Case CR 11022652-00 | 1249-000 | 50.00 | | 480,648.84 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 13

| | | |
|---|---|---|
| **Case Number:** | 18-33822 KLP | |
| **Case Name:** | Delta Career Education Corporation | |
| | et al | |
| **Taxpayer ID#:** | 75-3135135 | |
| **Period Ending:** | 06/01/23 | |

| | |
|---|---|
| **Trustee:** | Bruce E. Robinson |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******8425 - Checking |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/19 | 200002 | STVT-AAI Education Inc. | Ancora Reconciliation<br>Per Order (Doc 89) entered on 5/3/2019.<br>Delivery of funds collected by the trustee belonging to Ancora: $42,276.87 (accounts belonging to  Ancora deposited in debtor's BofA accounts which Trustee has liquidated) LESS $8,797.50 (amount belonging to Trustee but collected by Ancora) for net payment of $33,479.37 | 8500-002 | | 33,479.37 | 447,169.47 |
| 05/10/19 | | Tuition Options LLC | Tuition Options - April 2019 student loan payment | | 8,385.22 | | 455,554.69 |
| 05/10/19 | Asset #19 | Tuition Options LLC | Notes & Accts Receivable          9,275.26<br>Unschedule Tuition Options - September 2018 student loan payment | 1221-000 | | | 455,554.69 |
| 05/10/19 | | | Other professional fees          -890.04 | 3991-000 | | | 455,554.69 |
| 05/21/19 | Asset #50 | Shaneka Powell | Miller-Motte Greenville Campus: Student ID 5782448 | 1221-000 | 105.43 | | 455,660.12 |
| 05/23/19 | | Partners Financial Services, Inc. | April 2019 student loan payment | | 4,232.86 | | 459,892.98 |
| 05/23/19 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable          5,260.96<br>Unschedule<br>Partners Financial Services - August 2018 Student Loan payments | 1221-000 | | | 459,892.98 |
| 05/23/19 | | | Professional fees          -1,018.10 | 3991-000 | | | 459,892.98 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 14

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | et al | | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/23/19 | | | Professional fees | -10.00 | 3991-000 | | | 459,892.98 |
| 05/29/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments | | | 1,207.44 | | 461,100.42 |
| 05/29/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments | 1,942.99 | 1221-000 | | | 461,100.42 |
| 05/29/19 | | | other professional fees | -735.55 | 3991-000 | | | 461,100.42 |
| 05/29/19 | Asset #51 | State of Tennessee | Franchise and Excise Tax.  Supplies Number...0184; Warrant Number...9891 | | 1290-000 | 1,060.00 | | 462,160.42 |
| 06/06/19 | Asset #52 | Bank of America, N.A. | Chapter 5 Recoveries (BOA 549 claims) | | 1290-000 | 12,056.52 | | 474,216.94 |
| 06/06/19 | Asset #52 | Bank of America, N.A. | Chapter 5 Recoveries (BOA 549 claims) Posted Aug 2018 for July 2018 Analysis Fees | | 1290-000 | 13,420.90 | | 487,637.84 |
| 06/07/19 | | Signature Bank | Bank Service Fee | | 2600-000 | | 497.29 | 487,140.55 |
| 06/18/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments | | | 1,525.59 | | 488,666.14 |
| 06/18/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments | 2,459.06 | 1221-000 | | | 488,666.14 |
| 06/18/19 | | | other professional fees | -933.47 | 3991-000 | | | 488,666.14 |
| 06/18/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - invoice #1978561 | | 1221-000 | 24.11 | | 488,690.25 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 15

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Flagstar Bank, N.A. |
| | et al | | Account: | ******8425 - Checking |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/25/19 | | Tuition Options LLC | Tuition Options - May 2019 student loan payment | | | 6,494.75 | | 495,185.00 |
| 06/25/19 | Asset #19 | Tuition Options LLC | Notes & Accts Receivable Unschedule Tuition Options - September 2018 student loan payment | 7,306.85 | 1221-000 | | | 495,185.00 |
| 06/25/19 | | | Other professional fees | -812.10 | 3991-000 | | | 495,185.00 |
| 06/25/19 | | Partners Financial Services, Inc. | McCann -May 2019 student loan payments $585.28 Miller-Motte-May 2019 student loan payments | | | 1,956.08 | | 497,141.08 |
| 06/25/19 | Asset #20 | Partners Financial Services, Inc. | Notes & Accts Receivable Unschedule Partners Financial Services - August 2018 Student Loan payments | 2,459.99 | 1221-000 | | | 497,141.08 |
| 06/25/19 | | | Professional fees | -493.91 | 3991-000 | | | 497,141.08 |
| 06/25/19 | | | Professional fees | -10.00 | 3991-000 | | | 497,141.08 |
| 07/08/19 | | Signature Bank | Bank Service Fee | | 2600-000 | | 503.09 | 496,637.99 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 16

| | |
|---|---|
| **Case Number:** | 18-33822 KLP |
| **Case Name:** | Delta Career Education Corporation |
| | et al |
| **Taxpayer ID#:** | 75-3135135 |
| **Period Ending:** | 06/01/23 |

| | |
|---|---|
| **Trustee:** | Bruce E. Robinson |
| **Bank Name:** | Flagstar Bank, N.A. |
| **Account:** | ******8425 - Checking |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/19 | | Transfer | Transfer to account 0096 | 9999-000 | | 496,637.99 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **533,600.58** | **533,600.58** | **$0.00** |
| Less: Bank Transfers | 0.00 | 496,637.99 | |
| **Subtotal** | **533,600.58** | 36,962.59 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$533,600.58** | **$36,962.59** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 17

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/23/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2014662 | | 1221-000 | 128.01 | | 128.01 |
| 07/23/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2014661 | | | 1,179.81 | | 1,307.82 |
| 07/23/19 | Asset #48 | | Delta Career Education Corp - Student loan payments - Invoice #2014661 | 1,895.34 | 1221-000 | | | 1,307.82 |
| 07/23/19 | | | Professional fees | -715.53 | 3991-000 | | | 1,307.82 |
| 07/23/19 | | Tuition Options LLC | Delta Career Education Corp - June 2019 Student loan payments | | | 7,985.20 | | 9,293.02 |
| 07/23/19 | Asset #19 | | Delta Career Education Corp - June 2019 Student loan payments | 8,782.30 | 1221-000 | | | 9,293.02 |
| 07/23/19 | | | Professional Fees | -797.10 | 3991-000 | | | 9,293.02 |
| 07/23/19 | | Partners Financial Services, Inc. | Delta Career Education Corp - June 2019 Student loan payments | | | 1,485.89 | | 10,778.91 |
| 07/23/19 | Asset #20 | | Delta Career Education Corp - June 2019 Student loan payments | 1,886.94 | 1221-000 | | | 10,778.91 |
| 07/23/19 | | | Professional fees | -391.05 | 3991-000 | | | 10,778.91 |
| 07/23/19 | | | Professional fees | -10.00 | 3991-000 | | | 10,778.91 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 18

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/19 | | Transfer | Transfer from account 8425 | 9999-000 | 496,637.99 | | 507,416.90 |
| 07/30/19 | Asset #38 | Eugene C. Wingfield, Clerk | Other Litigation/Settlements<br>Miller-Motte Technical College - restitution payment from Angela Walthall Long, Lynchburg Circuit Court case CR11022652-00 | 1249-000 | 100.00 | | 507,516.90 |
| 07/30/19 | Asset #23 | Cashier's Check - JP Morgan Chase Bank, NA | Balance in the CIGNA Health & Life Insurance claims payment bank account Delta Career Education Corp established for JPMC. | 1229-000 | 265,584.04 | | 773,100.94 |
| 08/16/19 | Asset #38 | Eugene C. Wingfield, Clerk | Miller-Motte Technical College - restitution payment from Angela Walthall Long, Lynchburg Circuit Court case CR11022652-00 | 1249-000 | 50.00 | | 773,150.94 |
| 08/16/19 | Asset #48 | Williams & Fudge, Inc. | Notes & Accts Receivable scheduled 08/13/19:  Delta Career Education Corp - Student loan payments - Invoice #2050512 Bill Nance | 1221-000 | 103.66 | | 773,254.60 |
| 08/16/19 | | Williams & Fudge, Inc. | 8/13/19: Delta Career Education Corp - student loan payments - invoice #2050511 Bill Nance | | 1,262.76 | | 774,517.36 |
| 08/16/19 | Asset #48 | | 8/13/19: Delta Career                2,039.60 Education Corp - student loan payments - invoice #2050511 Bill Nance | 1221-000 | | | 774,517.36 |
| 08/16/19 | | | Professional fees                -776.84 | 3991-000 | | | 774,517.36 |
| 08/20/19 | Asset #21 | Tango Delta Financial, Inc. | Creative Circus - July 2019 student loan payment | 1221-000 | 85.23 | | 774,602.59 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/22/19 | Asset #20 | | Delta Career Education Corp - June 2019 Student loan payments | 2,231.91 | 1221-000 | | | 774,602.59 |
| 08/22/19 | | | Professional fees | -490.26 | 3991-000 | | | 774,602.59 |
| 08/22/19 | | | Professional fees | -10.00 | 3991-000 | | | 774,602.59 |
| 08/22/19 | | Partners Financial Services, Inc. | Miller-Motte Technical College - July 2019 Student loan payments | | | 1,731.65 | | 776,334.24 |
| 08/29/19 | Asset #19 | | Delta Career Education Corp - June 2019 Student loan payments | 7,088.14 | 1221-000 | | | 776,334.24 |
| 08/29/19 | | | Professional Fees | -731.73 | 3991-000 | | | 776,334.24 |
| 08/29/19 | | Tuition Options LLC | Delta Career Education Corp - July 2019 Student loan payments | | | 6,356.41 | | 782,690.65 |
| 09/10/19 | Asset #48 | | Delta Career Education Corp - Student loan payments - Invoice #2086570 Bill Nance | 1,770.94 | 1221-000 | | | 782,690.65 |
| 09/10/19 | | | Professional fees | -682.85 | 3991-000 | | | 782,690.65 |
| 09/10/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2086570 Bill Nance | | | 1,088.09 | | 783,778.74 |
| 09/10/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2086571 Bill Nance | | 1221-000 | 103.66 | | 783,882.40 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 20

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/19 | Asset #38 | Eugene C. Wingfield, Clerk | Miller-Motte Technical College-restituion payment from Angela Walthall Long, Lynchburg Circuit Court case CR...52-00 | 1249-000 | 50.00 | | 783,932.40 |
| 09/24/19 | Asset #20 | | Delta Career Education Corp                                  988.50<br>- June 2019 Student loan payments | 1221-000 | | | 783,932.40 |
| 09/24/19 | | | Professional fees                                             -208.65 | 3991-000 | | | 783,932.40 |
| 09/24/19 | | | Professional fees                                               -10.00 | 3991-000 | | | 783,932.40 |
| 09/24/19 | Asset #19 | | Delta Career Education Corp                               5,923.38<br>- June 2019 Student loan payments | 1221-000 | | | 783,932.40 |
| 09/24/19 | | | Professional Fees                                            -671.49 | 3991-000 | | | 783,932.40 |
| 09/24/19 | | Partners Financial Services, Inc. | McCann-Carlisle - August 2019 Student loan payments | | 769.85 | | 784,702.25 |
| 09/24/19 | | Tuition Options LLC | Delta Career Education Corp - August 2019 Student loan payments | | 5,251.89 | | 789,954.14 |
| 10/10/19 | Asset #48 | | Delta Career Education Corp                               2,897.54<br>- Student loan payments -<br>Invoice #2014661 | 1221-000 | | | 789,954.14 |
| 10/10/19 | | | Professional fees                                            -951.48 | 3991-000 | | | 789,954.14 |
| 10/10/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2123140 Bill Nance | | 1,946.06 | | 791,900.20 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 21

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 10/10/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2123141 Bill Nance | | 1221-000 | 103.21 | | 792,003.41 |
| 10/29/19 | Asset #20 | Partners Financial Services, Inc. | Miller-Motte Technical College & McCann-Carlisle - September 2019 Student loan payments | 1,287.51 | 1221-000 | | | 792,003.41 |
| 10/29/19 | | | Professional fees | -253.33 | 3991-000 | | | 792,003.41 |
| 10/29/19 | | | Professional fees | -10.00 | 3991-000 | | | 792,003.41 |
| 10/29/19 | Asset #19 | | Delta Career Education Corp - September 2019 Student loan payments | 7,409.21 | 1221-000 | | | 792,003.41 |
| 10/29/19 | | | Professional Fees | -673.22 | 3991-000 | | | 792,003.41 |
| 10/29/19 | | Partners Financial Services, Inc. | Miller-Motte Technical College & McCann-Carlisle - September 2019 Student loan payments | | | 1,024.18 | | 793,027.59 |
| 10/29/19 | | Tuition Options LLC | Delta Career Education Corp - September 2019 Student loan payments | | | 6,735.99 | | 799,763.58 |
| 11/12/19 | Asset #48 | | Delta Career Education Corp - October Student loan payments - Invoice #2160625 Bill Nance | 1,036.80 | 1221-000 | | | 799,763.58 |
| 11/12/19 | | | Professional fees | -406.22 | 3991-000 | | | 799,763.58 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 22

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/19 | | Williams & Fudge, Inc. | Delta Career Education Corp - October Student loan payments - Invoice #2160625 Bill Nance | | 630.58 | | 800,394.16 |
| 11/12/19 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - October Student loan payments - Invoice #2160625 Bill Nance | 1221-000 | 24.10 | | 800,418.26 |
| 11/12/19 | Asset #53 | North Carolina Dept of Revenue | Refund for tax period of 7/1/17-6/30/18 | 1224-000 | 21,597.37 | | 822,015.63 |
| 11/19/19 | Asset #20 | | Miller-Motte Technical    1,029.88<br>College & McCann-Carlisle -<br>October 2019 Student loan<br>payments | 1221-000 | | | 822,015.63 |
| 11/19/19 | | | Professional fees    -239.51 | 3991-000 | | | 822,015.63 |
| 11/19/19 | | | Professional fees    -10.00 | 3991-000 | | | 822,015.63 |
| 11/19/19 | | Partners Financial Services, Inc. | Miller-Motte Technical College & McCann-Carlisle - October 2019 Student loan payments | | 780.37 | | 822,796.00 |
| 11/26/19 | | Tuition Options LLC | Delta Career Education Corp - October 2019 Student loan payments | 1221-000 | 6,552.37 | | 829,348.37 |
| 12/03/19 | Asset #38 | Eugene C. Wingfield, Clerk | Miller-Motte Technical College-restituion payment from Angela Walthall Long, Lynchburg Circuit Court case CR...52-00 | 1249-000 | 50.00 | | 829,398.37 |
| 12/03/19 | | Tuition Options LLC | Delta Career Education Corp - October 2019 Student loan payments | 1221-000 | -6,552.37 | | 822,846.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
| --- | --- | --- | --- |
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/10/19 | Asset #19 | | Delta Career Education Corp - October 2019 Student loan payments (replacement check) | 7,208.81 | 1221-000 | | | 822,846.00 |
| 12/10/19 | | | Professional Fees | -656.44 | 3991-000 | | | 822,846.00 |
| 12/10/19 | | Tuition Options LLC | Delta Career Education Corp - October 2019 Student loan payments (replacement check) | | | 6,552.37 | | 829,398.37 |
| 12/17/19 | Asset #19 | | Creative Circus - October 2019 Student loan payment | 106.85 | 1221-000 | | | 829,398.37 |
| 12/17/19 | | | Professional Fees | -3.00 | 3991-000 | | | 829,398.37 |
| 12/17/19 | | Tuition Options LLC | Creative Circus - October 2019 Student loan payment | | | 103.85 | | 829,502.22 |
| 12/31/19 | Asset #20 | | Miller-Motte Technical College & McCann-Carlisle - November 2019 Student loan payments | 752.86 | 1221-000 | | | 829,502.22 |
| 12/31/19 | | | Professional fees | -170.25 | 3991-000 | | | 829,502.22 |
| 12/31/19 | | | Professional fees | -10.00 | 3991-000 | | | 829,502.22 |
| 12/31/19 | | Partners Financial Services, Inc. | Miller-Motte Technical College & McCann-Carlisle - November 2019 Student loan payments | | | 572.61 | | 830,074.83 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 24

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/14/20 | Asset #19 | | November 2019 Student loan payments | 5,758.14 | 1221-000 | | | 830,074.83 |
| 01/14/20 | | | Professional Fees | -578.21 | 3991-000 | | | 830,074.83 |
| 01/14/20 | Asset #48 | | Delta Career Education Corp - Student loan payments - Invoice #2231864 Bill Nance | 3,201.60 | 1221-000 | | | 830,074.83 |
| 01/14/20 | | | Professional fees | -1,272.13 | 3991-000 | | | 830,074.83 |
| 01/14/20 | | Tuition Options LLC | November 2019 Student loan payments | | | 5,179.93 | | 835,254.76 |
| 01/14/20 | Asset #48 | | Delta Career Education Corp - Student loan payments - Invoice #2195544 Bill Nance | 6,070.42 | 1221-000 | | | 835,254.76 |
| 01/14/20 | | | Professional fees | -2,416.27 | 3991-000 | | | 835,254.76 |
| 01/14/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2231864 Bill Nance | | | 1,929.47 | | 837,184.23 |
| 01/14/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2195544 Bill Nance | | | 3,654.15 | | 840,838.38 |
| 01/14/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Invoice #2195545 Bill Nance | | 1221-000 | 16.03 | | 840,854.41 |
| 01/23/20 | Asset #20 | | Dec 2019 student loan payments | 601.12 | 1221-000 | | | 840,854.41 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/20 | | | Professional fees                    -132.31 | 3991-000 | | | 840,854.41 |
| 01/23/20 | | | Professional fees                    -25.00 | 3991-000 | | | 840,854.41 |
| 01/23/20 | | Partners Financial Services, Inc. | Dec 2019 student loan payments | | 443.81 | | 841,298.22 |
| 01/30/20 | Asset #19 | | December 2019 Student loan          7,137.53<br>payments | 1221-000 | | | 841,298.22 |
| 01/30/20 | | | Professional Fees                    -613.29 | 3991-000 | | | 841,298.22 |
| 01/30/20 | | Tuition Options LLC | December 2019 Student loan payments | | 6,524.24 | | 847,822.46 |
| 01/30/20 | Asset #19 | Tuition Options LLC | March 2019 adjustment Student loan payments | 1221-000 | 956.28 | | 848,778.74 |
| 02/13/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan<br>payments - Invoice #2268452 Bill Nance | 1221-000 | 611.50 | | 849,390.24 |
| 02/13/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan<br>payments - Invoice #2268453 Bill Nance -<br>Court costs | 1221-000 | 32.07 | | 849,422.31 |
| 02/27/20 | Asset #20 | | Jan 2020 student loan                868.38<br>payments | 1221-000 | | | 849,422.31 |
| 02/27/20 | | | Professional fees                    -199.34 | 3991-000 | | | 849,422.31 |
| 02/27/20 | | | Professional fees                    -25.00 | 3991-000 | | | 849,422.31 |
| 02/27/20 | | Partners Financial Services, Inc. | Jan 2020 student loan payments | | 644.04 | | 850,066.35 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 26

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/10/20 | Asset #19 | | January 2020 Student loan payments | 5,727.99 | 1221-000 | | | 850,066.35 |
| 03/10/20 | | | Professional Fees | -535.66 | 3991-000 | | | 850,066.35 |
| 03/10/20 | Asset #48 | | Delta Career Education Corp - Deb 2020 Student loan payments - Invoice #2304768 | 2,211.48 | 1221-000 | | | 850,066.35 |
| 03/10/20 | | | Professional fees | -784.19 | 3991-000 | | | 850,066.35 |
| 03/10/20 | | Tuition Options LLC | January 2020 Student loan payments | | | 5,192.33 | | 855,258.68 |
| 03/10/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - Deb 2020 Student loan payments - Invoice #2304768 | | | 1,427.29 | | 856,685.97 |
| 03/10/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Deb 2020 Student loan payments - Invoice #2304769 | | 1221-000 | 16.03 | | 856,702.00 |
| 03/10/20 | 20001 | Insurance Partners | Bond #3792908 | | 2300-000 | | 408.57 | 856,293.43 |
| 03/23/20 | Asset #20 | | Feb 2020 student loan payments | 725.00 | 1221-000 | | | 856,293.43 |
| 03/23/20 | | | Professional fees | -181.30 | 3991-000 | | | 856,293.43 |
| 03/23/20 | | | Professional fees | -25.00 | 3991-000 | | | 856,293.43 |
| 03/23/20 | Asset #19 | | Feb 2020 Student loan payments | 7,095.65 | 1221-000 | | | 856,293.43 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 27

| | | |
|---|---|---|
| **Case Number:** | 18-33822 KLP | |
| **Case Name:** | Delta Career Education Corporation | |
| | et al | |
| **Taxpayer ID#:** | 75-3135135 | |
| **Period Ending:** | 06/01/23 | |

| | |
|---|---|
| **Trustee:** | Bruce E. Robinson |
| **Bank Name:** | Axos Bank |
| **Account:** | *********0096 - Checking Account |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/23/20 | | | Professional Fees | -512.55 | 3991-000 | | | 856,293.43 |
| 03/23/20 | | Partners Financial Services, Inc. | Feb 2020 student loan payments | | | 518.70 | | 856,812.13 |
| 03/23/20 | | Tuition Options LLC | Feb 2020 Student loan payments | | | 6,583.10 | | 863,395.23 |
| 04/14/20 | Asset #19 | | March 2020 Student loan payments | 4,627.55 | 1221-000 | | | 863,395.23 |
| 04/14/20 | | | Professional Fees | -492.69 | 3991-000 | | | 863,395.23 |
| 04/14/20 | | Tuition Options LLC | March 2020 Student loan payments | | | 4,134.86 | | 867,530.09 |
| 04/16/20 | Asset #48 | | Delta Career Education Corp - March 2020 Student loan payments - Invoice #2341786 | 1,006.90 | 1221-000 | | | 867,530.09 |
| 04/16/20 | | | Professional fees | -390.02 | 3991-000 | | | 867,530.09 |
| 04/16/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - March 2020 Student loan payments - Invoice #2341786 | | | 616.88 | | 868,146.97 |
| 04/16/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - March 2020 Student loan payments - Invoice #2341787 | 1221-000 | | 497.11 | | 868,644.08 |
| 04/16/20 | 20002 | Franchise Tax Board | #2651328, 2018 form 100 California tax returns | 2820-000 | | | 2,216.00 | 866,428.08 |
| 04/23/20 | Asset #20 | | March 2020 student loan payments | 1,359.28 | 1221-000 | | | 866,428.08 |
| 04/23/20 | | | Professional fees | -339.85 | 3991-000 | | | 866,428.08 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 28

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/20 | | | Professional fees                          -25.00 | 3991-000 | | | 866,428.08 |
| 04/23/20 | | Partners Financial Services, Inc. | March 2020 student loan payments | | 994.43 | | 867,422.51 |
| 05/12/20 | Asset #48 | | Delta Career Education Corp              4,310.42<br>- April 2020 Student loan<br>payments - Invoice #2413817 | 1221-000 | | | 867,422.51 |
| 05/12/20 | | | Professional fees                       -1,715.67 | 3991-000 | | | 867,422.51 |
| 05/12/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - April 2020<br>Student loan payments - Invoice #2413817 | | 2,594.75 | | 870,017.26 |
| 05/12/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - April 2020<br>Student loan payments - Invoice #2413818 | 1221-000 | 775.39 | | 870,792.65 |
| 05/26/20 | Asset #20 | | Student loan payments                      897.32 | 1221-000 | | | 870,792.65 |
| 05/26/20 | | | Professional fees                         -249.36 | 3991-000 | | | 870,792.65 |
| 05/26/20 | | Partners Financial Services, Inc. | Student loan payments | | 647.96 | | 871,440.61 |
| 05/26/20 | Asset #54 | Cigna Health and Life Insurance<br>Co. | Cigna Pharmacy Price Protection Refund owed<br>to Delta | 1229-000 | 4,876.48 | | 876,317.09 |
| 06/10/20 | Asset #48 | | Delta Career Education Corp              2,003.14<br>- May 2020 Student loan<br>payments - Invoice #2451419 | 1221-000 | | | 876,317.09 |
| 06/10/20 | | | Professional fees                         -797.98 | 3991-000 | | | 876,317.09 |

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - May 2020 Student loan payments - Invoice #2451419 | | 1,205.16 | | 877,522.25 |
| 06/17/20 | Asset #19 | | April & May 2020 Student    12,077.15 loan payments | 1221-000 | | | 877,522.25 |
| 06/17/20 | | | Professional Fees    -978.12 | 3991-000 | | | 877,522.25 |
| 06/17/20 | | Tuition Options LLC | April & May 2020 Student loan payments | | 11,099.03 | | 888,621.28 |
| 06/19/20 | Asset #20 | | Student loan payments    580.00 | 1221-000 | | | 888,621.28 |
| 06/19/20 | | | Professional fees    -145.02 | 3991-000 | | | 888,621.28 |
| 06/19/20 | | Partners Financial Services, Inc. | Student loan payments | | 434.98 | | 889,056.26 |
| 06/19/20 | Asset #20 | | Student loan payments    580.00 | 1221-000 | | | 889,056.26 |
| 06/19/20 | | | Professional fees    -145.02 | 3991-000 | | | 889,056.26 |
| 06/19/20 | | | Professional fees    -25.00 | 3991-000 | | | 889,056.26 |
| 06/19/20 | | Partners Financial Services, Inc. | Miller Motte - May 2020 Student loan payments | | 409.98 | | 889,466.24 |
| 06/19/20 | | Partners Financial Services, Inc. | Student loan payments | | -434.98 | | 889,031.26 |
| 06/19/20 | | | Professional fees    145.02 | 3991-000 | | | 889,031.26 |
| 06/19/20 | Asset #20 | | Student loan payments    -580.00 | 1221-000 | | | 889,031.26 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 30

| | | | |
|---|---|---|---|
| **Case Number:** | 18-33822 KLP | **Trustee:** | Bruce E. Robinson |
| **Case Name:** | Delta Career Education Corporation | **Bank Name:** | Axos Bank |
| | et al | **Account:** | *********0096 - Checking Account |
| **Taxpayer ID#:** | 75-3135135 | **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Period Ending:** | 06/01/23 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/20 | Asset #48 | | Delta Career Education Corp - May 2020 Student loan payments - Invoice #2451419 | 1,832.28 | 1221-000 | | | 889,031.26 |
| 07/13/20 | | | Professional fees | -732.91 | 3991-000 | | | 889,031.26 |
| 07/13/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - June 2020 Student loan payments - Invoice #2488759 | | 1,099.37 | | 890,130.63 |
| 07/13/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - June 2020 Student loan payments - Invoice #2488760 | 1221-000 | 32.05 | | 890,162.68 |
| 07/29/20 | Asset #19 | | Miller Motte - June 2020 Student loan payments | 657.51 | 1221-000 | | | 890,162.68 |
| 07/29/20 | | | Professional Fees | -164.39 | 3991-000 | | | 890,162.68 |
| 07/29/20 | | | Professional fees | -25.00 | 3991-000 | | | 890,162.68 |
| 07/29/20 | | Tuition Options LLC | Miller Motte - June 2020 Student loan payments | | 468.12 | | 890,630.80 |
| 08/03/20 | Asset #19 | | June 2020 Student loan payments | 6,158.08 | 1221-000 | | | 890,630.80 |
| 08/03/20 | | | Professional Fees | -458.99 | 3991-000 | | | 890,630.80 |
| 08/03/20 | | Tuition Options LLC | June 2020 Student loan payments | | 5,699.09 | | 896,329.89 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 31

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/12/20 | Asset #48 | | Delta Career Education Corp - July 2020 Student loan payments - Invoice #2524141 | 3,336.76 | 1221-000 | | | 896,329.89 |
| 08/12/20 | | | Professional fees | -1,334.70 | 3991-000 | | | 896,329.89 |
| 08/12/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - July 2020 Student loan payments - Invoice #2524141 | | | 2,002.06 | | 898,331.95 |
| 08/12/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - July 2020 Student loan payments - Invoice #2524142 | | 1221-000 | 16.03 | | 898,347.98 |
| 08/26/20 | Asset #36 | | April 2019 student loan payment (McCann) replacement check | 199.52 | 1221-000 | | | 898,347.98 |
| 08/26/20 | | | Professional fees | -65.84 | 3991-000 | | | 898,347.98 |
| 08/26/20 | | Delta Management Associates Inc. | April 2019 student loan payment (McCann) replacement check | | | 133.68 | | 898,481.66 |
| 08/26/20 | Asset #36 | | April 2019 student loan payment (Miller Motte) replacement check | 100.00 | 1221-000 | | | 898,481.66 |
| 08/26/20 | | | Professional fees | -25.00 | 3991-000 | | | 898,481.66 |
| 08/26/20 | | Delta Management Associates Inc. | April 2019 student loan payment (Miller Motte) replacement check | | | 75.00 | | 898,556.66 |
| 08/26/20 | Asset #19 | | July 2020 Student loan payments | 4,374.79 | 1221-000 | | | 898,556.66 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 32

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/26/20 | | | Professional Fees | -410.57 | 3991-000 | | | 898,556.66 |
| 08/26/20 | | Tuition Options LLC | July 2020 Student loan payments | | | 3,964.22 | | 902,520.88 |
| 08/26/20 | Asset #20 | | Student loan payments | 75.00 | 1221-000 | | | 902,520.88 |
| 08/26/20 | | | Professional fees | -25.00 | 3991-000 | | | 902,520.88 |
| 08/26/20 | | Partners Financial Services, Inc. | June 2020 Student loan payments | | | 50.00 | | 902,570.88 |
| 09/09/20 | Asset #48 | | Delta Career Education Corp - Aug 2020 Student loan payments - Invoice #32559719 | 4,427.90 | 1221-000 | | | 902,570.88 |
| 09/09/20 | | | Professional fees | -1,771.13 | 3991-000 | | | 902,570.88 |
| 09/09/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - Aug 2020 Student loan payments - Invoice #32559719 | | | 2,656.77 | | 905,227.65 |
| 09/09/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Bill Nanace Invoice #2559720 | | 1221-000 | 24.05 | | 905,251.70 |
| 09/17/20 | Asset #22 | Willis Towers Watson Southeast Inc | bond concellation return premiums | | 1290-000 | 294.00 | | 905,545.70 |
| 09/17/20 | 20003 | Franchise Tax Board | 2651328, 2019 Form 100<br>2019 Tax return | | 5800-000 | | 1,931.00 | 903,614.70 |
| 09/17/20 | 20004 | Franchise Tax Board | CA Corp 26511328 EIN 75-3135135 2020 Form 100-ES | | 5800-000 | | 1,600.00 | 902,014.70 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 33

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/20 | Asset #19 | Tuition Options LLC | August 2020 Student loan payments. This check should have been for $5,899.97.  The additional portion of this payment has been requested | 1221-000 | 2,043.94 | | 904,058.64 |
| 10/01/20 | Asset #20 | | August 2020 Student loan payments 128.40 | 1221-000 | | | 904,058.64 |
| 10/01/20 | | | Professional fees -25.80 | 3991-000 | | | 904,058.64 |
| 10/01/20 | | | Professional fees -25.00 | 3991-000 | | | 904,058.64 |
| 10/01/20 | | Partners Financial Services, Inc. | August 2020 Student loan payments | | 77.60 | | 904,136.24 |
| 10/06/20 | Asset #19 | | August 2020 Student loan payments. Received 2 checks $2,043.94 and $3,856.03. Total for August 2020 was $6,369.00 gross, $469.03 fees, and $5,899.97 net 4,325.06 | 1221-000 | | | 904,136.24 |
| 10/06/20 | | | Professional Fees -469.03 | 3991-000 | | | 904,136.24 |
| 10/06/20 | | Tuition Options LLC | August 2020 Student loan payments. Received 2 checks $2,043.94 and $3,856.03. Total for August 2020 was $6,369.00 gross, $469.03 fees, and $5,899.97 net | | 3,856.03 | | 907,992.27 |
| 10/13/20 | Asset #48 | | Delta Career Education Corp - Student loan payments - Bill Nuance Invoice #2595558 1,929.23 | 1221-000 | | | 907,992.27 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 34

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/20 | | | Professional fees                    -763.21 | 3991-000 | | | 907,992.27 |
| 10/13/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Bill Nuance Invoice #2595558 | | 1,166.02 | | 909,158.29 |
| 10/13/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments Bill Nanace Invoice #2595559 | 1221-000 | 16.03 | | 909,174.32 |
| 10/21/20 | Asset #19 | | Miller Motte Technical                120.00<br>College-Madison Sept 2020<br>student loan payment | 1221-000 | | | 909,174.32 |
| 10/21/20 | | | Professional fees                     -30.00 | 3991-000 | | | 909,174.32 |
| 10/21/20 | | | Professional fees                     -25.00 | 3991-000 | | | 909,174.32 |
| 10/21/20 | | Tuition Options LLC | Miller Motte Technical College-Madison Sept 2020 student loan payment | | 65.00 | | 909,239.32 |
| 11/02/20 | Asset #19 | Tuition Options LLC | Student loan payments                4,424.12 | 1221-000 | | | 909,239.32 |
| 11/02/20 | | | Professional Fees                   -383.06 | 3991-000 | | | 909,239.32 |
| 11/02/20 | | Tuition Options LLC | | | 4,041.06 | | 913,280.38 |
| 11/05/20 | Asset #55 | St. Mortiz Building Services, Inc. | Settlement of Adversary proceeding with St. Moritz Building Services Inc. (Case #20-03114). Order (Doc 165) entered 10/21/20 approving settlement with St. Moritz | 1249-000 | 33,118.66 | | 946,399.04 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/20 | Asset #56 | Wyatt Early Harris Wheeler LLP | Settlement of Adversary proceeding against Dixon Hughes Goodman LLP (Case #20-03113). Order entered 10/29/20 (Doc 180) approving settlement | 1249-000 | 70,000.00 | | 1,016,399.04 |
| 11/05/20 | Asset #57 | American Express Travel Related Services | Settlement of any claims against AMEX. Order (Doc 169) entered 10/5/20 approving settlement | 1249-000 | 16,828.07 | | 1,033,227.11 |
| 11/17/20 | Asset #48 | | Delta Career Education Corp 1,306.34<br>- Student loan payments - Bill Nuance Invoice #2595558 | 1221-000 | | | 1,033,227.11 |
| 11/17/20 | | | Professional fees -522.54 | 3991-000 | | | 1,033,227.11 |
| 11/17/20 | | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments - Bill Nuance Invoice #2631533 | | 783.80 | | 1,034,010.91 |
| 11/17/20 | Asset #48 | Williams & Fudge, Inc. | Delta Career Education Corp - Student loan payments Bill Nanace Invoice #2631534 | 1221-000 | 16.04 | | 1,034,026.95 |
| 12/08/20 | 20005 | Kepley, Broscious & Briggs, PLC | Attorney for Trustee Fees (Other Firm) Order 12.03.20 [ECF 200] | 3210-000 | | 100,000.00 | 934,026.95 |
| 12/08/20 | 20006 | Kepley, Broscious & Briggs, PLC | Attorney for Trustee Expenses (Other Firm) paid per court order 12.03.2020   [ECF 200] | 3220-000 | | 2,325.84 | 931,701.11 |
| 12/08/20 | 20007 | Barry Strickland & Co, CPA | Accountant for Trustee-Fees (Other Firm) paid per court order entered 12.30.2020 [ECF 201] | 3410-000 | | 34,070.45 | 897,630.66 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 36

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/20 | 20008 | Barry Strickland & Co, CPA | Accountant for Trustee Expenses (Other Firm) paid per court order entered 12.03.2020  [ECF 201] | 3420-000 | | 504.86 | 897,125.80 |
| 12/22/20 | Asset #19 | | October 2020 Student loan payments                 4,225.91 | 1221-000 | | | 897,125.80 |
| 12/22/20 | | | Professional Fees                             -379.98 | 3991-000 | | | 897,125.80 |
| 12/22/20 | | Tuition Options LLC | October 2020 Student loan payments | | 3,845.93 | | 900,971.73 |
| 12/22/20 | Asset #48 | | Student loan payments                          868.89 | 1221-000 | | | 900,971.73 |
| 12/22/20 | | | Professional fees                             -343.32 | 3991-000 | | | 900,971.73 |
| 12/22/20 | | Williams & Fudge, Inc. | Student loan payments | | 525.57 | | 901,497.30 |
| 12/22/20 | Asset #48 | Williams & Fudge, Inc. | Student loan payments | 1221-000 | 16.03 | | 901,513.33 |
| 12/29/20 | 20009 | Whiteford, Taylor & Preston, L.L.P. | Attorney for Trustee Fees (Other Firm) paid per order entered 12.28.2020 [ECF 207] | 3210-000 | | 48,474.72 | 853,038.61 |
| 12/29/20 | 20010 | Whiteford, Taylor & Preston, L.L.P. | Attorney for Trustee Expenses (Other Firm) paid per order entered 12.28.2020 [ECF 207] | 3220-000 | | 700.00 | 852,338.61 |
| 01/20/21 | Asset #38 | Todd Swisher, Clerk | Miller-Motte Technical College-restitution payment from Angela Walthall Long, Lynchburg Circuit Court case CR652-00 | 1249-000 | 50.00 | | 852,388.61 |
| 01/20/21 | Asset #19 | | Nov 2020 Student loan                        3,484.81 payments | 1221-000 | | | 852,388.61 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 37

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/20/21 | | | Professional Fees | -334.93 | 3991-000 | | | 852,388.61 |
| 01/20/21 | | Tuition Options LLC | Nov 2020 Student loan payments | | | 3,149.88 | | 855,538.49 |
| 01/20/21 | Asset #48 | | Student loan payments | 877.84 | 1221-000 | | | 855,538.49 |
| 01/20/21 | | | Professional fees | -351.14 | 3991-000 | | | 855,538.49 |
| 01/20/21 | | Williams & Fudge, Inc. | Student loan payments | | | 526.70 | | 856,065.19 |
| 01/20/21 | Asset #48 | Williams & Fudge, Inc. | Student loan payments | | 1221-000 | 157.61 | | 856,222.80 |
| 02/17/21 | Asset #48 | | Student loan payments | 324.47 | 1221-000 | | | 856,222.80 |
| 02/17/21 | | | Professional fees | -129.79 | 3991-000 | | | 856,222.80 |
| 02/17/21 | | Williams & Fudge, Inc. | Student loan payments | | | 194.68 | | 856,417.48 |
| 02/17/21 | Asset #48 | Williams & Fudge, Inc. | Student loan payments | | 1221-000 | 16.04 | | 856,433.52 |
| 02/17/21 | Asset #19 | | Dec 2020 Student loan payments | 6,980.01 | 1221-000 | | | 856,433.52 |
| 02/17/21 | | | Professional Fees | -341.82 | 3991-000 | | | 856,433.52 |
| 02/17/21 | | Tuition Options LLC | Dec 2020 Student loan payments | | | 6,638.19 | | 863,071.71 |
| 02/23/21 | 20011 | JAMS, Inc. | Mediator for Trustee Fees paid per court order 02.05.2021 [Doc #54]  Adversary Case #20-03115 Mediation - Invoice 5585402 | | 3721-000 | | 14,500.00 | 848,571.71 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 38

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/01/21 | Asset #38 | Todd Swisher, Clerk | Restitution Angela Walthall Long | | 1249-000 | 50.00 | | 848,621.71 |
| 03/03/21 | | Axos Bank | Bank service fee | | 2600-000 | | 856.80 | 847,764.91 |
| 03/12/21 | Asset #19 | | January 2021 Student loan payments | 5,038.46 | 1221-000 | | | 847,764.91 |
| 03/12/21 | | | Professional Fees | -350.89 | 3991-000 | | | 847,764.91 |
| 03/12/21 | | Tuition Options LLC | January 2021 Student loan payments | | | 4,687.57 | | 852,452.48 |
| 03/12/21 | Asset #48 | | Student loan payments, invoice 2773646 | 849.51 | 1221-000 | | | 852,452.48 |
| 03/12/21 | | | Professional fees | -339.80 | 3991-000 | | | 852,452.48 |
| 03/12/21 | | Williams & Fudge, Inc. | Student loan payments, invoice 2773646 | | | 509.71 | | 852,962.19 |
| 03/12/21 | Asset #48 | Williams & Fudge, Inc. | Student loan payments, invoice 2773647 | | 1221-000 | 20.41 | | 852,982.60 |
| 03/12/21 | 20012 | Harry Shaia Jr. | Reimburse for FedEx on 2/23/21 | | 2200-000 | | 54.85 | 852,927.75 |
| 03/23/21 | Asset #20 | | February 2021 Student loan payments | 125.00 | 1221-000 | | | 852,927.75 |
| 03/23/21 | | | Professional fees | -8.75 | 3991-000 | | | 852,927.75 |
| 03/23/21 | | | Professional fees | -25.00 | 3991-000 | | | 852,927.75 |
| 03/23/21 | | Partners Financial Services, Inc. | February 2021 Student loan payments | | | 91.25 | | 853,019.00 |

# Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/23/21 | 20013 | Seiberteck Insurance Partners | Blanket bond | | 2300-000 | | 488.93 | 852,530.07 |
| 03/29/21 | Asset #19 | | Student loan payments | 3,177.46 | 1221-000 | | | 852,530.07 |
| 03/29/21 | | | Professional Fees | -336.68 | 3991-000 | | | 852,530.07 |
| 03/29/21 | | Tuition Options LLC | | | | 2,840.78 | | 855,370.85 |
| 04/02/21 | | Axos Bank | Bank service fee | | 2600-000 | | 940.12 | 854,430.73 |
| 04/06/21 | Asset #58 | Bonnie Culbert | student loan payment 4/9/21: Email from bank that the $198.00 check from Bonnie Culbert was returned NSF | | 1221-000 | 198.00 | | 854,628.73 |
| 04/13/21 | Asset #38 | Todd Swisher, Clerk | Restitution Angela Walthall Long | | 1249-000 | 100.00 | | 854,728.73 |
| 04/13/21 | Asset #48 | | March 2021 Student loan payments | 1,314.27 | 1221-000 | | | 854,728.73 |
| 04/13/21 | | | Professional fees | -525.71 | 3991-000 | | | 854,728.73 |
| 04/13/21 | | Williams & Fudge, Inc. | March 2021 Student loan payments | | | 788.56 | | 855,517.29 |
| 04/13/21 | Asset #48 | Williams & Fudge, Inc. | March 2021 Student loan payments | | 1221-000 | 0.16 | | 855,517.45 |
| 04/13/21 | Asset #58 | Bonnie Culbert | student loan payment 4/9/21: Email from bank that the $198.00 check from Bonnie Culbert was returned NSF | | 1221-000 | -198.00 | | 855,319.45 |
| 04/26/21 | Asset #20 | | March 2021 Student loan payments | 3,124.35 | 1221-000 | | | 855,319.45 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/26/21 | | | Professional fees                    -788.09 | 3991-000 | | | 855,319.45 |
| 04/26/21 | | Partners Financial Services, Inc. | March 2021 Student loan payments | | 2,336.26 | | 857,655.71 |
| 05/03/21 | Asset #19 | | March 2021 student loan payments    3,245.24 | 1221-000 | | | 857,655.71 |
| 05/03/21 | | | Professional Fees                    -302.57 | 3991-000 | | | 857,655.71 |
| 05/03/21 | | Tuition Options LLC | March 2021 student loan payments | | 2,942.67 | | 860,598.38 |
| 05/03/21 | | Axos Bank | Bank service fee | 2600-000 | | 914.20 | 859,684.18 |
| 05/21/21 | Asset #38 | Todd Swisher, Clerk | Miller-Motte Technical College - Restitution Angela Walthall Long, Lynchburg Circuit Court case DR52-00 | 1249-000 | 50.00 | | 859,734.18 |
| 05/21/21 | Asset #48 | | April 2021 Student loan payments    2,423.41 | 1221-000 | | | 859,734.18 |
| 05/21/21 | | | Professional fees                    -969.36 | 3991-000 | | | 859,734.18 |
| 05/21/21 | | Williams & Fudge, Inc. | April 2021 Student loan payments | | 1,454.05 | | 861,188.23 |
| 05/21/21 | Asset #48 | Williams & Fudge, Inc. | Student loan payments (inv. 2845757) | 1221-000 | 3.62 | | 861,191.85 |
| 06/01/21 | Asset #20 | | April 2020 Student loan payments    1,525.10 | 1221-000 | | | 861,191.85 |
| 06/01/21 | | | Professional fees                    -358.78 | 3991-000 | | | 861,191.85 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/21 | | | Professional fees                          -25.00 | 3991-000 | | | 861,191.85 |
| 06/01/21 | | Partners Financial Services, Inc. | April 2020 Student loan payments | | 1,141.32 | | 862,333.17 |
| 06/01/21 | Asset #19 | | April 2021 student loan payments      8,118.29 | 1221-000 | | | 862,333.17 |
| 06/01/21 | | | Professional Fees                         -424.64 | 3991-000 | | | 862,333.17 |
| 06/01/21 | | Tuition Options LLC | April 2021 student loan payments | | 7,693.65 | | 870,026.82 |
| 06/01/21 | | Axos Bank | Bank service fee | 2600-000 | | 949.63 | 869,077.19 |
| 06/17/21 | Asset #38 | Todd Swisher, Clerk | Miller-Motte Technical College - Restitution Angela Walthall Long, Lynchburg Circuit Court case DR52-00 | 1249-000 | 50.00 | | 869,127.19 |
| 06/17/21 | Asset #48 | | Student loan payments (inv     1,608.30<br>2881507) | 1221-000 | | | 869,127.19 |
| 06/17/21 | | | Professional fees                         -562.92 | 3991-000 | | | 869,127.19 |
| 06/17/21 | | Williams & Fudge, Inc. | Student loan payments (inv 2881507) | | 1,045.38 | | 870,172.57 |
| 06/23/21 | Asset #20 | | May 2021 Student loan              100.00<br>payments | 1221-000 | | | 870,172.57 |
| 06/23/21 | | | Professional fees                            -7.00 | 3991-000 | | | 870,172.57 |
| 06/23/21 | | | Professional fees                          -25.00 | 3991-000 | | | 870,172.57 |
| 06/23/21 | | | Professional fees                          -25.00 | 3991-000 | | | 870,172.57 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 42

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
|  | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/23/21 | | Partners Financial Services, Inc. | May 2021 Student loan payments | | | 68.00 | | 870,240.57 |
| 07/01/21 | | Axos Bank | Bank service fee | | 2600-000 | | 929.17 | 869,311.40 |
| 07/08/21 | Asset #19 | | May 2021 student loan payments | 4,527.78 | 1221-000 | | | 869,311.40 |
| 07/08/21 | | | Professional Fees | -313.81 | 3991-000 | | | 869,311.40 |
| 07/08/21 | | Tuition Options LLC | May 2021 student loan payments | | | 4,213.97 | | 873,525.37 |
| 07/14/21 | Asset #38 | Todd Swisher, Clerk | Miller-Motte Technical College - Restitution Angela Walthall Long, Lynchburg Circuit Court case DR52-00 | | 1249-000 | 50.00 | | 873,575.37 |
| 07/14/21 | Asset #48 | | Student loan payments (inv 2916601) | 1,433.56 | 1221-000 | | | 873,575.37 |
| 07/14/21 | | | Professional fees | -573.42 | 3991-000 | | | 873,575.37 |
| 07/14/21 | | Williams & Fudge, Inc. | Student loan payments (inv 2916601) | | | 860.14 | | 874,435.51 |
| 08/02/21 | | Axos Bank | Bank service fee | | 2600-000 | | 964.00 | 873,471.51 |
| 08/04/21 | Asset #20 | | June 2021 Student loan payments | 100.00 | 1221-000 | | | 873,471.51 |
| 08/04/21 | | | Professional fees | -7.00 | 3991-000 | | | 873,471.51 |
| 08/04/21 | | | Professional fees | -25.00 | 3991-000 | | | 873,471.51 |

## Form 2
## Cash Receipts and Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 18-33822 KLP | |
| **Case Name:** | Delta Career Education Corporation | |
| | et al | |
| **Taxpayer ID#:** | 75-3135135 | |
| **Period Ending:** | 06/01/23 | |

| | |
|---|---|
| **Trustee:** | Bruce E. Robinson |
| **Bank Name:** | Axos Bank |
| **Account:** | *********0096 - Checking Account |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/04/21 | | Partners Financial Services, Inc. | June 2021 Student loan payments | | | 68.00 | | 873,539.51 |
| 08/04/21 | Asset #19 | | June 2021 student loan payments | 10,308.58 | 1221-000 | | | 873,539.51 |
| 08/04/21 | | | Professional Fees | -498.01 | 3991-000 | | | 873,539.51 |
| 08/04/21 | | Tuition Options LLC | June 2021 student loan payments | | | 9,810.57 | | 883,350.08 |
| 08/10/21 | Asset #48 | | July 2021 Student loan payments | 1,074.74 | 1221-000 | | | 883,350.08 |
| 08/10/21 | | | Professional fees | -429.90 | 3991-000 | | | 883,350.08 |
| 08/10/21 | | Williams & Fudge, Inc. | July 2021 Student loan payments | | | 644.84 | | 883,994.92 |
| 08/10/21 | 20014 | Insurance Partners | Acct #119293 Supplemental bond | | 2300-000 | | 275.00 | 883,719.92 |
| 08/20/21 | Asset #59 | National Union Fire Insurance Co. | Settlement of Adversary 20-03115, Shaia v. Andrews et al | | 1249-000 | 2,350,000.00 | | 3,233,719.92 |
| 08/24/21 | Asset #19 | | July 2021 student loan payments | 2,331.95 | 1221-000 | | | 3,233,719.92 |
| 08/24/21 | | | Professional Fees | -210.42 | 3991-000 | | | 3,233,719.92 |
| 08/24/21 | | Tuition Options LLC | July 2021 student loan payments | | | 2,121.53 | | 3,235,841.45 |
| 09/01/21 | | Axos Bank | Bank service fee | | 2600-000 | | 1,979.64 | 3,233,861.81 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 44

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 09/02/21 | Asset #20 | | July 2021 Student loan payments (McCann-Carlisle) | 125.00 | 1221-000 | | | 3,233,861.81 |
| 09/02/21 | | | Professional fees | -8.75 | 3991-000 | | | 3,233,861.81 |
| 09/02/21 | | | Professional fees | -25.00 | 3991-000 | | | 3,233,861.81 |
| 09/02/21 | | Partners Financial Services, Inc. | July 2021 Student loan payments (McCann-Carlisle) | | | 91.25 | | 3,233,953.06 |
| 09/17/21 | Asset #48 | | August 2021 Student loan payments | 2,005.23 | 1221-000 | | | 3,233,953.06 |
| 09/17/21 | | | Professional fees | -537.70 | 3991-000 | | | 3,233,953.06 |
| 09/17/21 | | Williams & Fudge, Inc. | August 2021 Student loan payments | | | 1,467.53 | | 3,235,420.59 |
| 09/28/21 | Asset #19 | | August 2021 student loan payments (McCann-Carlisle) | 100.00 | 1221-000 | | | 3,235,420.59 |
| 09/28/21 | | | Professional fees | -7.00 | 3991-000 | | | 3,235,420.59 |
| 09/28/21 | | | Professional fees | -25.00 | 3991-000 | | | 3,235,420.59 |
| 09/28/21 | | Tuition Options LLC | August 2021 student loan payments (McCann-Carlisle) | | | 68.00 | | 3,235,488.59 |
| 09/28/21 | Asset #19 | | August 2021 student loan payments | 2,050.87 | 1221-000 | | | 3,235,488.59 |
| 09/28/21 | | | Professional Fees | -210.38 | 3991-000 | | | 3,235,488.59 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 45

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/28/21 | | Tuition Options LLC | August 2021 student loan payments | | | 1,840.49 | | 3,237,329.08 |
| 09/28/21 | Asset #20 | | August 2021 Student loan payments | 100.00 | 1221-000 | | | 3,237,329.08 |
| 09/28/21 | | | Professional fees | -7.00 | 3991-000 | | | 3,237,329.08 |
| 09/28/21 | | | Professional fees | -25.00 | 3991-000 | | | 3,237,329.08 |
| 09/28/21 | | Partners Financial Services, Inc. | August 2021 Student loan payments | | | 68.00 | | 3,237,397.08 |
| 09/28/21 | 20015 | Whiteford, Taylor & Preston, L.L.P. | Attorney for Trustee Fees (Other Firm) - paid per court order 09.16.2021 [ECF 243] | | 3210-000 | | 783,333.33 | 2,454,063.75 |
| 09/28/21 | 20016 | Whiteford, Taylor & Preston, L.L.P. | Attorney for Trustee Expenses (Other Firm) paid per court order 09.16.2021 [ECF 243] | | 3220-000 | | 14,705.08 | 2,439,358.67 |
| 09/28/21 | | Partners Financial Services, Inc. | August 2021 Student loan payments | | | -68.00 | | 2,439,290.67 |
| 09/28/21 | | | Professional fees | 7.00 | 3991-000 | | | 2,439,290.67 |
| 09/28/21 | | | Professional fees | 25.00 | 3991-000 | | | 2,439,290.67 |
| 09/28/21 | Asset #20 | | August 2021 Student loan payments | -100.00 | 1221-000 | | | 2,439,290.67 |
| 10/01/21 | | Axos Bank | Bank service fee | | 2600-000 | | 2,136.99 | 2,437,153.68 |
| 10/07/21 | 20017 | Franchise Tax Board | 2021 Corporation Estimated Tax | | 2820-000 | | 1,600.00 | 2,435,553.68 |

**Form 2**
**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/21 | 20018 | Keiter, Stephens, Hurst, Gary & Shreaves | Valuation Professional for Trustee - fees and expenses paid per court order 09.23.2021 [ECF 245]  Invoice No 300313 | 3991-000 | | 24,957.50 | 2,410,596.18 |
| 10/14/21 | Asset #48 | | Sept 2021 Student loan payments              2,276.68 | 1221-000 | | | 2,410,596.18 |
| 10/14/21 | | | Professional fees              -910.66 | 3991-000 | | | 2,410,596.18 |
| 10/14/21 | | Williams & Fudge, Inc. | Sept 2021 Student loan payments | | 1,366.02 | | 2,411,962.20 |
| 11/01/21 | Asset #20 | | September 2021 Student loan payments              100.00 | 1221-000 | | | 2,411,962.20 |
| 11/01/21 | | | Professional fees              -7.00 | 3991-000 | | | 2,411,962.20 |
| 11/01/21 | | | Professional fees              -25.00 | 3991-000 | | | 2,411,962.20 |
| 11/01/21 | | Partners Financial Services, Inc. | September 2021 Student loan payments | | 68.00 | | 2,412,030.20 |
| 11/01/21 | Asset #19 | | September 2021 student loan payments              4,930.56 | 1221-000 | | | 2,412,030.20 |
| 11/01/21 | | | Professional Fees              -298.37 | 3991-000 | | | 2,412,030.20 |
| 11/01/21 | | Tuition Options LLC | September 2021 student loan payments | | 4,632.19 | | 2,416,662.39 |
| 11/01/21 | | Axos Bank | Bank service fee | 2600-000 | | 2,208.22 | 2,414,454.17 |
| 11/18/21 | Asset #48 | | October 2021 Student loan payments              2,506.60 | 1221-000 | | | 2,414,454.17 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 47

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/21 | | | Professional fees                    -1,002.64 | 3991-000 | | | 2,414,454.17 |
| 11/18/21 | | Williams & Fudge, Inc. | October 2021 Student loan payments | | 1,503.96 | | 2,415,958.13 |
| 11/18/21 | Asset #48 | Williams & Fudge, Inc. | October 2021 Student loan payments | 1221-000 | 373.00 | | 2,416,331.13 |
| 11/18/21 | 20019 | Field Point Agency Services, Inc. | Order on Compromise & Settlement Order entered 11/10/21 (DOC 255) | 2990-000 | | 300,000.00 | 2,116,331.13 |
| 11/23/21 | Asset #20 | | Oct 2021 Student loan payments (McCann-Carliele)             125.00 | 1221-000 | | | 2,116,331.13 |
| 11/23/21 | | | Professional fees                        -8.75 | 3991-000 | | | 2,116,331.13 |
| 11/23/21 | | | Professional fees                       -25.00 | 3991-000 | | | 2,116,331.13 |
| 11/23/21 | | Partners Financial Services, Inc. | Oct 2021 Student loan payments (McCann-Carliele) | | 91.25 | | 2,116,422.38 |
| 12/01/21 | Asset #60 | Whiteford, Taylor & Preston | Ancora/Field Point Litigation Settlement of Adversary Case 20-03145 | 1249-000 | 1,400,000.00 | | 3,516,422.38 |
| 12/01/21 | | Axos Bank | Bank service fee | 2600-000 | | 2,136.99 | 3,514,285.39 |
| 12/22/21 | Asset #48 | | Nov 2021 Student loan payments (Miller Motte & Miami Jacobs)             993.83 | 1221-000 | | | 3,514,285.39 |
| 12/22/21 | | | Professional fees                     -397.53 | 3991-000 | | | 3,514,285.39 |

**Form 2**

**Cash Receipts and Disbursements Record**

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/22/21 | | Williams & Fudge, Inc. | Nov 2021 Student loan payments (Miller Motte & Miami Jacobs) | | 596.30 | | 3,514,881.69 |
| 01/01/22 | Asset #20 | | Nov 2021 Student loan payments (McCann-Carlisle) 100.00 | 1221-000 | | | 3,514,881.69 |
| 01/01/22 | | | Professional fees -7.00 | 3991-000 | | | 3,514,881.69 |
| 01/01/22 | | | Professional fees -25.00 | 3991-000 | | | 3,514,881.69 |
| 01/01/22 | | Partners Financial Services, Inc. | Nov 2021 Student loan payments (McCann-Carlisle) | | 68.00 | | 3,514,949.69 |
| 01/03/22 | | Axos Bank | Bank service fee | 2600-000 | | 2,208.22 | 3,512,741.47 |
| 01/10/22 | Asset #19 | | Oct & Nov 2021 student loan payments 4,361.83 | 1221-000 | | | 3,512,741.47 |
| 01/10/22 | | | Professional Fees -371.34 | 3991-000 | | | 3,512,741.47 |
| 01/10/22 | | Tuition Options LLC | Oct & Nov 2021 student loan payments | | 3,990.49 | | 3,516,731.96 |
| 01/12/22 | 20020 | Insurance Partners | Supplemental bond (Delta 18-33822); Acct#119293; Invoice #814361 | 2300-000 | | 190.00 | 3,516,541.96 |
| 01/31/22 | Asset #48 | | Dec 2021 Student loan payments 250.00 | 1221-000 | | | 3,516,541.96 |
| 01/31/22 | | | Professional fees -100.00 | 3991-000 | | | 3,516,541.96 |
| 01/31/22 | | Williams & Fudge, Inc. | Dec 2021 Student loan payments | | 150.00 | | 3,516,691.96 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 49

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/01/22 | | Axos Bank | Bank service fee | | 2600-000 | | 2,208.22 | 3,514,483.74 |
| 02/02/22 | Asset #19 | Tuition Options LLC | Dec 2021 student loan payments | 1,289.96 | 1221-000 | | | 3,514,483.74 |
| 02/02/22 | | Tuition Options LLC | Professional Fees / Commission | -121.07 | 3991-000 | | | 3,514,483.74 |
| 02/02/22 | | Tuition Options LLC | Dec 2021 student loan payments | | | 1,168.89 | | 3,515,652.63 |
| 02/07/22 | Asset #20 | | Dec 2021 Student loan payments | 125.00 | 1221-000 | | | 3,515,652.63 |
| 02/07/22 | | Partner Financial Services, Inc. | Other Professional Fees / Commission | -8.75 | 3991-000 | | | 3,515,652.63 |
| 02/07/22 | | Partner Financial Services, Inc. | Other Professional Fees / Processing Fee | -25.00 | 3991-000 | | | 3,515,652.63 |
| 02/07/22 | | Partners Financial Services, Inc. | Dec 2021 Student loan payments | | | 91.25 | | 3,515,743.88 |
| 02/15/22 | Asset #48 | | Jan 2022 Student loan payments | 1,072.39 | 1221-000 | | | 3,515,743.88 |
| 02/15/22 | | Williams & Fudge, Inc. | Professional fees / Commission | -428.96 | 3991-000 | | | 3,515,743.88 |
| 02/15/22 | | Williams & Fudge, Inc. | Jan 2022 Student loan payments | | | 643.43 | | 3,516,387.31 |
| 03/01/22 | | Axos Bank | Bank service fee | | 2600-000 | | 1,994.52 | 3,514,392.79 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 50

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/22 | Asset #48 | | Jan 2022 Student loan payments (McCann-Carlisle) | 100.00 | 1221-000 | | | 3,514,392.79 |
| 03/07/22 | | | Professional fees | -7.00 | 3991-000 | | | 3,514,392.79 |
| 03/07/22 | | | Professional fees | -25.00 | 3991-000 | | | 3,514,392.79 |
| 03/07/22 | | Williams & Fudge, Inc. | Jan 2022 Student loan payments (McCann-Carlisle) | | | 68.00 | | 3,514,460.79 |
| 03/07/22 | Asset #20 | | Jan 2022 Student loan payments (McCann-Carlisle) | 100.00 | 1221-000 | | | 3,514,460.79 |
| 03/07/22 | | | Professional fees | -7.00 | 3991-000 | | | 3,514,460.79 |
| 03/07/22 | | | Professional fees | -25.00 | 3991-000 | | | 3,514,460.79 |
| 03/07/22 | | Partners Financial Services, Inc. | Jan 2022 Student loan payments (McCann-Carlisle) | | | 68.00 | | 3,514,528.79 |
| 03/07/22 | Asset #19 | | Jan 2022 student loan payments | 746.54 | 1221-000 | | | 3,514,528.79 |
| 03/07/22 | | | Professional Fees | -122.84 | 3991-000 | | | 3,514,528.79 |
| 03/07/22 | | Tuition Options LLC | Jan 2022 student loan payments | | | 623.70 | | 3,515,152.49 |
| 03/07/22 | | Williams & Fudge, Inc. | Jan 2022 Student loan payments (McCann-Carlisle) | | | -68.00 | | 3,515,084.49 |
| 03/07/22 | | | Professional fees | 7.00 | 3991-000 | | | 3,515,084.49 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 51

| | | |
|---|---|---|
| **Case Number:** | 18-33822 KLP | |
| **Case Name:** | Delta Career Education Corporation | |
| | et al | |
| **Taxpayer ID#:** | 75-3135135 | |
| **Period Ending:** | 06/01/23 | |

| | |
|---|---|
| **Trustee:** | Bruce E. Robinson |
| **Bank Name:** | Axos Bank |
| **Account:** | *********0096 - Checking Account |
| **Blanket Bond:** | $3,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/07/22 | | | Professional fees | 25.00 | 3991-000 | | | 3,515,084.49 |
| 03/07/22 | Asset #48 | | Jan 2022 Student loan payments (McCann-Carlisle) | -100.00 | 1221-000 | | | 3,515,084.49 |
| 03/11/22 | Asset #48 | | Feb 2022 Student loan payments | 1,119.07 | 1221-000 | | | 3,515,084.49 |
| 03/11/22 | | | Professional fees | -447.63 | 3991-000 | | | 3,515,084.49 |
| 03/11/22 | | Williams & Fudge, Inc. | Feb 2022 Student loan payments | | | 671.44 | | 3,515,755.93 |
| 03/22/22 | Asset #20 | | Feb 2022 Student loan payments (McCann-Carlisle) | 100.00 | 1221-000 | | | 3,515,755.93 |
| 03/22/22 | | | Professional fees | -7.00 | 3991-000 | | | 3,515,755.93 |
| 03/22/22 | | | Professional fees | -25.00 | 3991-000 | | | 3,515,755.93 |
| 03/22/22 | | Partners Financial Services, Inc. | Feb 2022 Student loan payments (McCann-Carlisle) | | | 68.00 | | 3,515,823.93 |
| 04/01/22 | | Axos Bank | Bank service fee | | 2600-000 | | 2,208.22 | 3,513,615.71 |
| 04/08/22 | Asset #19 | | Feb 2022 student loan payments | 993.71 | 1221-000 | | | 3,513,615.71 |
| 04/08/22 | | | Professional Fees | -124.49 | 3991-000 | | | 3,513,615.71 |
| 04/08/22 | | Tuition Options LLC | Feb 2022 student loan payments | | | 869.22 | | 3,514,484.93 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 52

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/13/22 | Asset #48 | | Mar 2022 Student loan payments | 2,764.37 | 1221-000 | | | 3,514,484.93 |
| 04/13/22 | | | Professional fees | -1,105.74 | 3991-000 | | | 3,514,484.93 |
| 04/13/22 | | Williams & Fudge, Inc. | Mar 2022 Student loan payments | | | 1,658.63 | | 3,516,143.56 |
| 04/26/22 | Asset #20 | | Mar 2021 Student loan payments (McCann-Carlisle) | 100.00 | 1221-000 | | | 3,516,143.56 |
| 04/26/22 | | | Professional fees | -7.00 | 3991-000 | | | 3,516,143.56 |
| 04/26/22 | | | Professional fees | -25.00 | 3991-000 | | | 3,516,143.56 |
| 04/26/22 | | Partners Financial Services, Inc. | Mar 2021 Student loan payments (McCann-Carlisle) | | | 68.00 | | 3,516,211.56 |
| 05/02/22 | 20021 | Keiter, Stephens, Hurst, Gary & Shreaves | Valuation Professional - fees paid per court order 04.22.2022  [ECF 340] | | 3991-000 | | 19,113.75 | 3,497,097.81 |
| 05/02/22 | 20022 | Whiteford, Taylor & Preston, L.L.P. | Special Counsel for Trustee Fees - paid per court order 04.22.2022 [ECF 338] | | 3210-600 | | 620,892.70 | 2,876,205.11 |
| 05/02/22 | 20023 | Whiteford, Taylor & Preston, L.L.P. | Special Counsel for Trustee Expenses - paid per court order 04.22.2022 [ECF 338] | | 3220-610 | | 4,695.40 | 2,871,509.71 |
| 05/02/22 | | Axos Bank | Bank service fee | | 2600-000 | | 2,136.99 | 2,869,372.72 |
| 05/03/22 | 20024 | Barry Strickland & Co, CPA | Accountant for Trustee Fees paid per court order 04.29.2022 [ECF #344] | | 3410-000 | | 9,579.80 | 2,859,792.92 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit B

Page: 53

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/22 | 20025 | Barry Strickland & Co, CPA | Accountant for Trustee-Expenses paid per court order 04.29.2022 [ECF #344] | 3420-000 | | 627.43 | 2,859,165.49 |
| 05/09/22 | Asset #48 | | April 2022 Student loan payments                1,387.73 | 1221-000 | | | 2,859,165.49 |
| 05/09/22 | | | Professional fees                          -555.08 | 3991-000 | | | 2,859,165.49 |
| 05/09/22 | | Williams & Fudge, Inc. | April 2022 Student loan payments | | 832.65 | | 2,859,998.14 |
| 05/09/22 | Asset #61 | Balch & Bingham LLP | Refund of unused retainer | 1229-000 | 4,905.62 | | 2,864,903.76 |
| 05/09/22 | Asset #19 | | April 2022 student loan payments                811.00 | 1221-000 | | | 2,864,903.76 |
| 05/09/22 | | | Professional Fees                          -99.31 | 3991-000 | | | 2,864,903.76 |
| 05/09/22 | | Tuition Options LLC | April 2022 student loan payments | | 711.69 | | 2,865,615.45 |
| 05/25/22 | Asset #63 | Commonwealth of Virginia | Unclaimed Funds received | 1290-000 | 11,788.70 | | 2,877,404.15 |
| 06/01/22 | 20026 | William A. Broscious, Esq., PLC | Attorney for Trustee Fees (Other Firm) paid per court order 05.27.22 [ECF #373] | 3210-000 | | 54,720.00 | 2,822,684.15 |
| 06/01/22 | 20027 | William A. Broscious, Esq., PLC | Attorney for Trustee Expenses (Other Firm) paid per court order 05.27.2022 [ECF #373] | 3220-000 | | 519.52 | 2,822,164.63 |
| 06/01/22 | | Axos Bank | Bank service fee | 2600-000 | | 2,208.22 | 2,819,956.41 |
| 06/13/22 | Asset #19 | | April 2022 student loan payments                727.23 | 1221-000 | | | 2,819,956.41 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 54

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Axos Bank |
| | et al | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/22 | | | Professional Fees                          -97.33 | 3991-000 | | | 2,819,956.41 |
| 06/13/22 | | Tuition Options LLC | April 2022 student loan payments | | 629.90 | | 2,820,586.31 |
| 06/15/22 | Asset #48 | | May 2022 Student loan payments        3,373.86 | 1221-000 | | | 2,820,586.31 |
| 06/15/22 | | | Professional fees                         -1,349.55 | 3991-000 | | | 2,820,586.31 |
| 06/15/22 | | Williams & Fudge, Inc. | May 2022 Student loan payments | | 2,024.31 | | 2,822,610.62 |
| 06/15/22 | Asset #48 | Williams & Fudge, Inc. | Court costs | 1221-000 | 456.86 | | 2,823,067.48 |
| 06/22/22 | Asset #64 | Cranhill Capital LLC | Good faith deposit on purchase of remnants sale (total $31,500.00) | 1229-000 | 20,000.00 | | 2,843,067.48 |
| 07/01/22 | | Axos Bank | Bank service fee | 2600-000 | | 2,136.99 | 2,840,930.49 |
| 07/13/22 | Asset #19 | | May 2022 student loan payments          860.15 | 1221-000 | | | 2,840,930.49 |
| 07/13/22 | | | Professional Fees                          -96.61 | 3991-000 | | | 2,840,930.49 |
| 07/13/22 | | Tuition Options LLC | May 2022 student loan payments | | 763.54 | | 2,841,694.03 |
| 07/13/22 | Asset #48 | Williams & Fudge, Inc. | June 2022 student loan payments | 1221-000 | 170.00 | | 2,841,864.03 |
| 07/13/22 | Asset #48 | | June 2022 Student loan payments         289.00 | 1221-000 | | | 2,841,864.03 |
| 07/13/22 | | | Professional fees                         -115.60 | 3991-000 | | | 2,841,864.03 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 55

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/13/22 | | Williams & Fudge, Inc. | June 2022 Student loan payments | | | 173.40 | | 2,842,037.43 |
| 07/25/22 | 20028 | Seiberteck Insurance Partners | Bond payments Policy #3792908 | | 2300-000 | | 1,715.97 | 2,840,321.46 |
| 07/27/22 | Asset #64 | Cranehill Capital LLC | Final payment on purchase of remnants | | 1229-000 | 11,500.00 | | 2,851,821.46 |
| 07/27/22 | Asset #62 | State of North Carolina | Unclaimed property | | 1290-000 | 114,591.21 | | 2,966,412.67 |
| 08/01/22 | | Axos Bank | Bank service fee | | 2600-000 | | 2,208.22 | 2,964,204.45 |
| 08/03/22 | Asset #19 | | June 2022 student loan payments | 723.50 | 1221-000 | | | 2,964,204.45 |
| 08/03/22 | | | Professional Fees | -96.00 | 3991-000 | | | 2,964,204.45 |
| 08/03/22 | | Tuition Options LLC | June 2022 student loan payments | | | 627.50 | | 2,964,831.95 |
| 08/10/22 | Asset #48 | | July 2022 Student loan payments | 600.00 | 1221-000 | | | 2,964,831.95 |
| 08/10/22 | | | Professional fees | -240.00 | 3991-000 | | | 2,964,831.95 |
| 08/10/22 | | Williams & Fudge, Inc. | July 2022 Student loan payments | | | 360.00 | | 2,965,191.95 |
| 09/01/22 | | Axos Bank | Bank service fee | | 2600-000 | | 2,208.22 | 2,962,983.73 |
| 09/19/22 | Asset #48 | | August 2022 Student loan payments | 769.00 | 1221-000 | | | 2,962,983.73 |
| 09/19/22 | | | Professional fees | -307.60 | 3991-000 | | | 2,962,983.73 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 56

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/19/22 | | Williams & Fudge, Inc. | August 2022 Student loan payments | | 461.40 | | 2,963,445.13 |
| 09/19/22 | Asset #48 | | August 2022 Student loan payments          167.00 | 1221-000 | | | 2,963,445.13 |
| 09/19/22 | | | Professional fees          -15.00 | 3991-000 | | | 2,963,445.13 |
| 09/19/22 | | Williams & Fudge, Inc. | August 2022 Student loan payments | | 152.00 | | 2,963,597.13 |
| 10/20/22 | Asset #48 | | September 2022 Student loan payments          645.75 | 1221-000 | | | 2,963,597.13 |
| 10/20/22 | | | Professional fees          -258.30 | 3991-000 | | | 2,963,597.13 |
| 10/20/22 | | Williams & Fudge, Inc. | September 2022 Student loan payments | | 387.45 | | 2,963,984.58 |
| 11/01/22 | | Axos Bank | Bank service fee | 2600-000 | | 2,136.99 | 2,961,847.59 |
| 11/01/22 | | Axos Bank | Bank service fee | 2600-000 | | 2,208.22 | 2,959,639.37 |
| 11/07/22 | | California Tax Board | Payment was made on 10/14/22. Due to system problem, this transaction was not reflected but is on the 10/31/22 bank statement | 2820-000 | | 1,600.00 | 2,958,039.37 |
| 11/07/22 | | California Tax Board | Payment was made on 10/14/22. Due to system problem, this transaction was not reflected but is on the 10/31/22 bank statement | 2820-000 | | 168,405.00 | 2,789,634.37 |
| 11/10/22 | Asset #19 | | 3,593.36 | 1221-000 | | | 2,789,634.37 |
| 11/10/22 | | | Professional Fees          -571.52 | 3991-000 | | | 2,789,634.37 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit B

Page: 57

| Case Number: | 18-33822 KLP | | Trustee: | Bruce E. Robinson |
|---|---|---|---|---|
| Case Name: | Delta Career Education Corporation | | Bank Name: | Axos Bank |
| | et al | | Account: | *********0096 - Checking Account |
| Taxpayer ID#: | 75-3135135 | | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/22 | | Tuition Options LLC | Student loan payments (July - Sept 2022) | | 3,021.84 | | 2,792,656.21 |
| 12/01/22 | | Axos Bank | Bank service fee | 2600-000 | | 2,136.99 | 2,790,519.22 |
| 12/08/22 | Asset #65 | Whiteford, Taylor & Preston | Refund from JAMS for overpayment of mediation fees in adversary proceeding 20-03115 | 1290-000 | 1,360.00 | | 2,791,879.22 |
| 12/08/22 | Asset #19 | | October 2022 student loan                901.89 payments | 1221-000 | | | 2,791,879.22 |
| 12/08/22 | | | Professional Fees                           -82.99 | 3991-000 | | | 2,791,879.22 |
| 12/08/22 | | Tuition Options LLC | October 2022 student loan payments | | 818.90 | | 2,792,698.12 |
| 01/03/23 | | Axos Bank | Bank service fee | 2600-000 | | 2,208.22 | 2,790,489.90 |
| 01/10/23 | Asset #48 | Williams & Fudge, Inc. | Student loan payments (Bill Nance #3437969) | 1221-000 | 578.73 | | 2,791,068.63 |
| 01/10/23 | Asset #48 | Williams & Fudge, Inc. | Student loan payments (Bill Nance #3437970) | 1221-000 | 175.00 | | 2,791,243.63 |
| 02/01/23 | | Axos Bank | Bank service fee | 2600-000 | | 2,208.22 | 2,789,035.41 |
| 02/10/23 | | Estate of Delta Career Education Corporation | Transfer balance to account 4640 | 9999-000 | | 2,789,035.41 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | **5,047,673.33** | **5,047,673.33** | **$0.00** |
| Less: Bank Transfers | | 496,637.99 | 2,789,035.41 | |
| **Subtotal** | | **4,551,035.34** | **2,258,637.92** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$4,551,035.34** | **$2,258,637.92** | |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**

Page: 58

| Case Number: | 18-33822 KLP | Trustee: | Bruce E. Robinson |
|---|---|---|---|
| Case Name: | Delta Career Education Corporation | Bank Name: | Flagstar Bank, N.A. |
| | et al | Account: | ******4640 - Checking |
| Taxpayer ID#: | 75-3135135 | Blanket Bond: | $3,000,000.00 (per case limit) |
| Period Ending: | 06/01/23 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/10/23 | | Estate of Delta Career Education Corp | Transfer balance from account 0096 | 9999-000 | 2,789,035.41 | | 2,789,035.41 |
| 02/28/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 3,021.46 | 2,786,013.95 |
| 03/01/23 | 1001 | Insurance Partners | Policy #3792908 Bond premium 3/01/23 - 3/01/24 | 2300-000 | | 1,353.71 | 2,784,660.24 |
| 03/20/23 | 1002 | Barry Strickland & Company | Accountant for Trustee Fees (Other Firm) Order 3/17/23  [ECF 423] | 3410-000 | | 33,168.05 | 2,751,492.19 |
| 03/20/23 | 1003 | Barry Strickland & Company | Accountant for Trustee Expenses (Other Firm) Order 3/17/23 [ECF 423] | 3420-000 | | 648.37 | 2,750,843.82 |
| 03/20/23 | 1004 | William A. Broscious, Esq., PLC | Attorney for Trustee Fees (Other Firm) Order 3/17/23 [ECF 426] | 3210-000 | | 48,690.00 | 2,702,153.82 |
| 03/20/23 | 1005 | William A. Broscious, Esq., PLC | Attorney for Trustee Expenses (Other Firm) Order 3/17/23 [ECF 426] | 3220-000 | | 851.92 | 2,701,301.90 |
| 03/20/23 | 1006 | Internal Revenue Service | Administrative Expense Payment - Order 3/17/23 [ECF 425] | 2990-000 | | 598,680.00 | 2,102,621.90 |
| 03/31/23 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 4,553.46 | 2,098,068.44 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 2,789,035.41 | 690,966.97 | **$2,098,068.44** |
| Less: Bank Transfers | 2,789,035.41 | 0.00 | |
| **Subtotal** | 0.00 | 690,966.97 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$690,966.97** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit B

Page: 59

| | |
|---|---:|
| Net Receipts: | $5,084,635.92 |
| Plus Gross Adjustments: | 71,098.77 |
| Less Other Noncompensable Items: | 33,479.37 |
| Net Estate: | $5,122,255.32 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---:|---:|---:|
| Checking # *********0096 | 4,551,035.34 | 2,258,637.92 | 0.00 |
| Checking # ******4640 | 0.00 | 690,966.97 | 2,098,068.44 |
| Checking # ******8425 | 533,600.58 | 36,962.59 | 0.00 |
| | $5,084,635.92 | $2,986,567.48 | $2,098,068.44 |

# Exhibit C
## Claims Register
### Case: 18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Bruce E. Robinson<br>Chapter 7 Trustee<br>P. O. Box 538<br>South Hill, VA 23970-0538 | Admin Ch. 7<br>02/09/23 | | $17,691.77<br>$17,691.77 | $0.00<br>$17,691.77 | $17,691.77 |
| | | | Successor Trustee Compensation based on 10% payout of $176,917.66 ($17,691.77) | | | |
| | 2100-00   Trustee Compensation, 200 | | | | | |
| | William A. Broscious, Esq., PLC<br>PO Box 71180<br>Henrico, VA 23255 | Admin Ch. 7<br>03/15/23 | | $48,690.00<br>$48,690.00 | $48,690.00<br>$0.00 | $0.00 |
| | | | Attorney for Trustee Fees (Other Firm) Order 03.17.2023 [ECF 426] 3rd and Final Fee Application | | | |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 200 | | | | | |
| | William A. Broscious, Esq., PLC<br>PO Box 71180<br>Henrico, VA 23255 | Admin Ch. 7<br>03/15/23 | | $851.92<br>$851.92 | $851.92<br>$0.00 | $0.00 |
| | | | Attorney for Trustee Expenses (Other Firm)  Order 03.17.2023 [ECF 426] | | | |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| | Barry Strickland & Company<br>P. O. Box 9228<br>Richmond, VA 23227 | Admin Ch. 7<br>03/15/23 | | $33,168.05<br>$33,168.05 | $33,168.05<br>$0.00 | $0.00 |
| | | | Accountant for Trustee Fees (Other Firm) Order 03.17.23 [ECF 423] | | | |
| | 3410-00   Accountant for Trustee Fees (Other Firm), 200 | | | | | |
| | Barry Strickland & Company<br>P. O. Box 9228<br>Richmond, VA 23227 | Admin Ch. 7<br>03/15/23 | | $648.37<br>$648.37 | $648.37<br>$0.00 | $0.00 |
| | | | Accountant for Trustee Expenses (Other Firm) Order 03.17.23 [ECF 423] | | | |
| | 3420-00   Accountant for Trustee Expenses (Other Firm), 200 | | | | | |
| | Estate of Harry Shaia Jr.<br>c/o Harry J. Shaia<br>200 Desota Dr.<br>Henrico, VA 23229-7111 | Admin Ch. 7<br>03/15/23 | | $159,225.89<br>$159,225.89 | $0.00<br>$159,225.89 | $159,225.89 |
| | | | Harry Shaia Jr. Estate, former Trustee to receive 90% payout of $176,917.66 ($159,225.89) | | | |
| | 2100-00   Trustee Compensation, 200 | | | | | |
| | Bruce E. Robinson<br>P. O. Box 538<br>South Hill, VA 23970 | Admin Ch. 7<br>04/10/23 | | $1,369.58<br>$1,369.58 | $0.00<br>$1,369.58 | $1,369.58 |
| | | | Successor Trustee Expenses - Trustee's office has worked diligently to meet the distribution deadline before 6.30.23 | | | |
| | 2200-00   Trustee Expenses, 200 | | | | | |
| | Kepley, Broscious & Briggs, PLC<br>William A. Broscious, Esq.<br>2211 Pump Rd<br>Richmond, VA 23233 | Admin Ch. 7<br>12/08/20 | | $100,000.00<br>$100,000.00 | $100,000.00<br>$0.00 | $0.00 |
| | | | Attorney for Trustee Fees (Other Firm) Order 12.03.2020  [ECF 200] | | | |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 200 | | | | | |
| | Kepley, Broscious & Briggs, PLC<br>William A. Broscious, Esq.<br>2211 Pump Rd<br>Richmond, VA 23233 | Admin Ch. 7<br>12/08/20 | | $2,325.84<br>$2,325.84 | $2,325.84<br>$0.00 | $0.00 |
| | | | Attorney for Trustee Expenses (Other Firm) Order 12.03.2020 [ECF 200] | | | |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| | Barry Strickland & Co, CPA<br>PO Box 9228<br>Richmond, VA 23227 | Admin Ch. 7<br>12/08/20 | | $34,070.45<br>$34,070.45 | $34,070.45<br>$0.00 | $0.00 |
| | | | Accountant for Trustee Fees (Other Firm) Order 12.03.2020 [ECF 201] | | | |
| | 3410-00   Accountant for Trustee Fees (Other Firm), 200 | | | | | |

# Exhibit C
# Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Barry Strickland & Co, CPA<br>PO Box 9228<br>Richmond, VA 23227 | Admin Ch. 7<br>12/08/20 | Accountant for Trustee Expenses (Other Firm) Order 12.03.2020 [ECF 201] | $504.86<br>$504.86 | $504.86<br>$0.00 | $0.00 |
| | 3420-00   Accountant for Trustee Expenses (Other Firm), 200 | | | | | |
| | Whiteford, Taylor & Preston, L.L.P.<br>Vernon E. Inge, Jr. ESq.<br>Two James Center<br>1021 E. Cary St, Ste 1700<br>Richmond, VA 23219 | Admin Ch. 7<br>12/29/20 | Attorney for Trustee Fees (Other Firm) Order 12.28.2020 [ECF 207] | $48,474.72<br>$48,474.72 | $48,474.72<br>$0.00 | $0.00 |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 200 | | | | | |
| | Whiteford, Taylor & Preston, L.L.P.<br>Vernon E. Inge, Jr. ESq.<br>Two James Center<br>1021 E. Cary St, Ste 1700<br>Richmond, VA 23219 | Admin Ch. 7<br>12/29/20 | Attorney for Trustee Expenses (Other Firm) Order 12.28.2020 [ECF 207] | $700.00<br>$700.00 | $700.00<br>$0.00 | $0.00 |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| | JAMS, Inc.<br>Jed Melnick, Esquire<br>18881 Von Kaarman Ave, Ste 350<br>Irvine, CA 92612 | Admin Ch. 7<br>02/23/21 | Mediator appointed per court order 02.05.2021  Docket #54 in Adversary Case #20-03115    Paid Invoice #5585402 | $14,500.00<br>$14,500.00 | $14,500.00<br>$0.00 | $0.00 |
| | 3721-00   Arbitrator/Mediator for Trustee Fees, 200 | | | | | |
| | Whiteford, Taylor & Preston, L.L.P.<br>Vernon E. Inge, Jr. ESq.<br>Two James Center<br>1021 E. Cary St, Ste 1700<br>Richmond, VA 23219 | Admin Ch. 7<br>09/28/21 | Attorney for Trustee Fees (Other Firm) Order 09.16.2021 [ECF 243] | $783,333.33<br>$783,333.33 | $783,333.33<br>$0.00 | $0.00 |
| | 3210-00   Attorney for Trustee Fees (Other Firm), 200 | | | | | |
| | Whiteford, Taylor & Preston, L.L.P.<br>Vernon E. Inge, Jr. ESq.<br>Two James Center<br>1021 E. Cary St, Ste 1700<br>Richmond, VA 23219 | Admin Ch. 7<br>09/28/21 | Attorney for Trustee Expenses (Other Firm) Order 09.16.2021 [ECF 243] | $14,705.08<br>$14,705.08 | $14,705.08<br>$0.00 | $0.00 |
| | 3220-00   Attorney for Trustee Expenses (Other Firm), 200 | | | | | |
| | Keiter, Stephens, Hurst, Gary & Shreaves<br>Attn: Harold G. Martin, Jr.<br>4401 Dominion Blvd.<br>Glen Allen, VA 23060 | Admin Ch. 7<br>10/07/21 | Valuation Professional appointed per court order 09.23.2021 (Doc #245)  Paid Invoice #300313   (Special Litigation Counsel) | $24,957.50<br>$24,957.50 | $24,957.50<br>$0.00 | $0.00 |
| | 3210-60   Special Counsel for Trustee Fees, 200 | | | | | |
| | Keiter, Stephens, Hurst, Gary & Shreaves<br>Attn: Harold G. Martin, Jr.<br>4401 Dominion Blvd.<br>Glen Allen, VA 23060 | Admin Ch. 7<br>05/02/22 | 2nd and Final Fee Application of Valuation Professional paid per court order entered 04.22.2022 (Doc #340)  (Special Litigation Counsel) | $19,113.75<br>$19,113.75 | $19,113.75<br>$0.00 | $0.00 |
| | 3210-60   Special Counsel for Trustee Fees, 200 | | | | | |

# Exhibit C
# Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                          Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | Whiteford, Taylor & Preston, L.L.P. Vernon E. Inge, Jr. ESq. Two James Center 1021 E. Cary St, Ste 1700 Richmond, VA 23219 | Admin Ch. 7 05/02/22 | | $620,892.70 $620,892.70 | $620,892.70 $0.00 | $0.00 |
| | 3210-60  Special Counsel for Trustee Fees, 200 | | Special Counsel for Trustee Fees paid per court order entered 04.22.2022 (Doc #338)  3rd & Final Fee Application | | | |
| | Whiteford, Taylor & Preston, L.L.P. Vernon E. Inge, Jr. ESq. Two James Center 1021 E. Cary St, Ste 1700 Richmond, VA 23219 | Admin Ch. 7 05/02/22 | | $4,695.40 $4,695.40 | $4,695.40 $0.00 | $0.00 |
| | 3220-61  Special Counsel for Trustee Expenses, 200 | | Special Counsel for Trustee Expenses paid per court order entered 04.22.2022 (Doc #338) | | | |
| | Barry Strickland & Co, CPA PO Box 9228 Richmond, VA 23227 | Admin Ch. 7 05/03/22 | | $9,579.80 $9,579.80 | $9,579.80 $0.00 | $0.00 |
| | 3410-00  Accountant for Trustee Fees (Other Firm), 200 | | Accountant for Trustee Fees (Other Firm) paid per court order entered 04.29.2022 (Doc #344) | | | |
| | Barry Strickland & Co, CPA PO Box 9228 Richmond, VA 23227 | Admin Ch. 7 05/03/22 | | $627.43 $627.43 | $627.43 $0.00 | $0.00 |
| | 3420-00  Accountant for Trustee Expenses (Other Firm), 200 | | Accountant for Trustee Expenses (Other Firm) paid per court order entered 04.29.2022  (Doc #344) | | | |
| | William A. Broscious, Esq., PLC PO Box 71180 Henrico, VA 23235 | Admin Ch. 7 06/01/22 | | $54,720.00 $54,720.00 | $54,720.00 $0.00 | $0.00 |
| | 3210-00  Attorney for Trustee Fees (Other Firm), 200 | | Attorney for Trustee Fees (Other Firm) paid per court order entered 05.27.2022 (Doc #373)  2nd Fee Application | | | |
| | William A. Broscious, Esq., PLC PO Box 71180 Henrico, VA 23235 | Admin Ch. 7 06/01/22 | | $519.52 $519.52 | $519.52 $0.00 | $0.00 |
| | 3220-00  Attorney for Trustee Expenses (Other Firm), 200 | | Attorney for Trustee Expenses (Other Firm) paid per court order entered 05.27.2022 (Doc #373) | | | |
| 01-1 | Penske Truck Leasing Co., L.P. PO Box 563 Reading, PA 19603-0563 | Unsecured 11/02/18 | | $15,169.44 $15,169.44 | $0.00 $1,093.74 | $15,169.44 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Palmetto Technical College [18-33801] NO OBJECTION - Harry reviewed and approved 2.10.2022 | | | |
| 01-2 | Ancora Intermediate Holdings LLC Sarah B. Boehm, McQuireWoods LLP Gateway Plaza - 800 E. Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $6,576,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Palmetto Technical College [18-33801] CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                                      Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 01-3 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $165,958.30 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Palmetto Technical College [18-33801] CLAIM WITHDRAWN | | | |
| 01-3 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Secured 12/03/18 | | $6,728,067.54 $0.00 | $0.00 $0.00 | $0.00 |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | Claim filed against the Estate of Palmetto Technical College [18-33801] CLAIM WITHDRAWN | | | |
| 1-3 | STG International, Inc. Christopher A. Glaser, Esq. 2300 N Street N.W. Suite 300 Washington, DC 20037 | Unsecured 08/07/18 | | $685,372.04 $685,372.04 | $0.00 $49,416.32 | $685,372.04 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Lease Rejection Claim - commercial lease ALLOWED AMENDED POC FILED 12.07.2021 | | | |
| 01-4-2 | IRS PO Box 7346 Philadelphia, PA 19101 | Unsecured 01/29/19 | | $58,521.49 $58,521.49 | $0.00 $0.00 | $58,521.49 |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | Claim 4 -2  filed against the Estate of Palmetto Technical College [18-33801] ORDER DISALLOWING CLAIM entered 12.08.2022 [ECF 396] ORDER ALLOWING PRIORITY CLAIM entered 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION SUBORDINATED PURSUANT TO  11 USC 726(a)(3) [ECF 396] | | | |
| 01-4-2 | IRS PO Box 7346 Philadelphia, PA 19101 | Priority 01/29/19 | | $3,376.51 $3,376.51 | $0.00 $3,376.51 | $3,376.51 |
| | 5800-00   Claims of Governmental Units, 570 | | Claim 4 -2  filed against the Estate of Palmetto Technical College [18-33801] ORDER DISALLOWING CLAIM entered 12.08.2022 [ECF 396] ORDER ALLOWING PRIORITY CLAIM entered 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION SUBORDINATED PURSUANT TO  11 USC 726(a)(3) [ECF 396] | | | |
| 2-2 | HERFF JONES LLC 4501 w. 62nd Street Indianapolis, IN 46268 | Unsecured 08/17/18 | | $17,701.37 $0.00 | $0.00 $0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Goods sold acct 3822  -  STIPULATION [ECF 355] ENTERED 05.02.2022 ALLOWING POC 92 IN THE AMOUNT OF $15,614.98 AND DISALLOWING POC 2 | | | |
| 3 | CIT Finance, LLC c/o Bankruptcy Processing Solutions, Inc PO BOX 593007 San Antonio, TX 78259 | Unsecured 08/20/18 | | $6,065.51 $374.27 | $0.00 $26.99 | $374.27 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Lease deficiency on Xerox WC5875APT - account 5981  STIPULATION REDUCING CLAIM AMOUNT ENTERED 01.19.2022 [ECF 305] | | | |

## Exhibit C
## Claims Register

### Case: 18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                          Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 4 | CIT Finance, LLC c/o Bankruptcy Processing Solutions, Inc PO BOX 593007 San Antonio, TX 78259 | Unsecured 08/20/18 | | $6,227.12 $1,449.14 | $0.00 $104.49 | $1,449.14 |
| | | | Lease deficiency on Workcenter 5875 - account 9690  STIPULATION REDUCING CLAIM AMOUNT ENTERED 01.19.2022 [ECF 305] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 5 | CIT Finance, LLC c/o Bankruptcy Processing Solutions, Inc PO BOX 593007 San Antonio, TX 78259 | Unsecured 08/20/18 | | $6,026.65 $1,302.92 | $0.00 $93.94 | $1,302.92 |
| | | | Lease Deficiency on Workcenter 5875 - account 9692  STIPULATION REDUCING CLAIM AMOUNT ENTERED 01.19.2022 [ECF 305] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 6 | CIT Finance, LLC c/o Bankruptcy Processing Solutions, Inc PO BOX 593007 San Antonio, TX 78259 | Unsecured 08/20/18 | | $6,335.06 $1,773.16 | $0.00 $127.85 | $1,773.16 |
| | | | Lease deficiency on Xerox WC 5875 - account 9694  STIPULATION REDUCING CLAIM AMOUNT ENTERED 01.19.2022 [ECF 305] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 7 | CIT Finance, LLC c/o Bankruptcy Processing Solutions, Inc PO BOX 593007 San Antonio, TX 78259 | Unsecured 08/20/18 | | $7,891.95 $2,890.44 | $0.00 $208.40 | $2,890.44 |
| | | | Lease deficiency on Xerox WC 5875 - acct 9695 STIPULATION REDUCING CLAIM AMOUNT ENTERED 01.19.2022 [ECF 305] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 8 | TREBIG HIGHWAY 49, LLC Thomas K. Potter, III 222 Second Ave. South, Ste. 2000 Nashville, TN 37201 | Unsecured 08/21/18 | | $468,662.91 $468,662.91 | $0.00 $33,791.28 | $468,662.91 |
| | | | Lease - 12121 Hwy 49 North, Gulfport, MS 39503 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 9 | CIT Finance, LLC c/o Bankruptcy Processing Solutions, Inc PO BOX 593007 San Antonio, TX 78259 | Unsecured 08/27/18 | | $205.58 $3,378.77 | $0.00 $243.61 | $3,378.77 |
| | | | Lease deficiency on copiers - acct 1446 [ECF 305] CLAIM ALLOWED IN THE AMOUNT OF $3,378.77 PER ORDER ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 10 | CIT Finance, LLC c/o Bankruptcy Processing Solutions, Inc PO BOX 593007 San Antonio, TX 78259 | Unsecured 08/27/18 | | $273.11 $3,232.08 | $0.00 $233.04 | $3,232.08 |
| | | | Lease deficiency on copiers acct 2510 [ECF 305]  CLAIM ALLOWED IN THE AMOUNT OF $3,232.08 PER ORDER ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44

Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 11 | CIT Finance, LLC<br>c/o Bankruptcy Processing Solutions, Inc<br>PO BOX 593007<br>San Antonio, TX 78259 | Unsecured<br>08/27/18 | | $6,697.15<br>$3,100.14 | $0.00<br>$223.52 | $3,100.14 |
| | | | Lease deficiency on Xerox - acct 3379<br>[ECF 305] STIPULATION REDUCING CLAIM ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 12 | CIT Finance, LLC<br>c/o Bankruptcy Processing Solutions, Inc<br>PO BOX 593007<br>San Antonio, TX 78259 | Unsecured<br>08/27/18 | | $6,462.27<br>$4,643.41 | $0.00<br>$334.80 | $4,643.41 |
| | | | Lease deficiency on copiers - acct 3634<br>[ECF 305] STIPULATION REDUCING CLAIM ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 13 | CIT Finance, LLC<br>c/o Bankruptcy Processing Solutions, Inc<br>PO BOX 593007<br>San Antonio, TX 78259 | Unsecured<br>08/27/18 | | $12,434.89<br>$6,686.47 | $0.00<br>$482.10 | $6,686.47 |
| | | | Lease deficiency on Xerox - acct 4482<br>Delta, Virginia Beach, Va<br>[ECF 305] STIPULATION REDUCING CLAIM ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14 | CIT Finance, LLC<br>c/o Bankruptcy Processing Solutions, Inc<br>PO BOX 593007<br>San Antonio, TX 78259 | Unsecured<br>08/27/18 | | $8,573.49<br>$9,531.99 | $0.00<br>$687.27 | $9,531.99 |
| | | | Lease deficiency on copiers - acct 4927<br>Miller Motte, Charleston, SC<br>[ECF 305] STIPULATION ADJUSTING CLAIM ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14-1 | Ancora Intermediate Holdings LLC<br>Sarah B. Boehm, McQuireWoods LLP<br>Gateway Plaza - 800 E. Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $6,576,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14-2 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14-2 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Secured<br>12/03/18 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |

# Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                                            Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 14-3 | ULINE SHIPPING SUPPLIES<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | Unsecured<br>01/14/19 | | $219.95<br>$219.95 | $0.00<br>$15.86 | $219.95 |
| | | | Claim filed against the Estate of Creative  Circus, Inc. [18-33814]<br>NO OBJECTION,CLAIM SUPPORTED BY INVOICE | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14-4 | R&D Mechanical Services Inc.<br>PO Box 5090<br>Canton, GA 30114 | Unsecured<br>01/22/19 | | $3,593.95<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>CLAIM DISALLOWED PER COURT ORDER ENTERED 2.16.2022 [ECF 22] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14-5 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Unsecured<br>01/30/19 | | $59,540.00<br>$59,540.00 | $0.00<br>$0.00 | $59,540.00 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>ORDER DISALLOWING CLAIM #5-1 ENTERED 12.08.2022 [ECF 396]<br>ORDER ALLOWING PRIORITY CLAIM ENTERED 12.08.2022 [ECF 396]<br>ORDER ALLOWING UNSECURED PORTION subordinated pursuant to 11 USC 726(a)(3) | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 14-5 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Priority<br>01/30/19 | | $1,720.05<br>$1,720.05 | $0.00<br>$1,720.05 | $1,720.05 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>ORDER DISALLOWING CLAIM #5-1 ENTERED 12.08.2022 [ECF 396]<br>ORDER ALLOWING PRIORITY CLAIM ENTERED 12.08.2022 [ECF 396]<br>ORDER ALLOWING UNSECURED PORTION subordinated pursuant to 11 USC 726(a)(3) | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 14-6 | Let's Eat Enterprise, Inc.<br>2191D Briarcliff Rd<br>Atlanta, GA 30329 | Unsecured<br>02/28/19 | | $1,398.02<br>$1,398.02 | $0.00<br>$100.80 | $1,398.02 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>NO OBJECTION, CLAIM SUPPORTED BY INVOICE | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 14-7 | Canon Financial Services, Inc.<br>158 Gaither Drive, Suite 200<br>Mt Laurel, NJ 08054 | Unsecured<br>03/26/19 | | $77,188.78<br>$77,188.78 | $0.00<br>$5,565.42 | $77,188.78 |
| | | | Claim filed against the Estate of Creative Circus, Inc. [18-33814]<br>NO OBJECTION, CLAIM SUPPORTED BY INVOICE | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 15 | CIT Finance, LLC<br>c/o Bankruptcy Processing Solutions, Inc<br>PO BOX 593007<br>San Antonio, TX 78259 | Unsecured<br>08/27/18 | | $5,178.34<br>$3,416.44 | $0.00<br>$246.33 | $3,416.44 |
| | | | Lease deficiency on Xerox - acct 5642<br>McCann School, Hazelton, PA<br>[ECF 305] STIPULATION REDUCING CLAIM ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case:  18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                          Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 16 | Staples<br>Attn: Adrienne Chavis<br>7 Technology Circle<br>Columbia, SC 29203 | Unsecured<br>08/28/18 | | $132,295.70<br>$132,295.70 | $0.00<br>$9,538.71 | $132,295.70 |
| | | | Goods sold - office products acct 0415<br>NO OBJECTION - POC 16 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 17 | CIT Finance, LLC<br>c/o Bankruptcy Processing Solutions, Inc<br>PO BOX 593007<br>San Antonio, TX 78259 | Unsecured<br>09/03/18 | | $18,668.03<br>$8,299.83 | $0.00<br>$598.43 | $8,299.83 |
| | | | Lease deficiency on Workcentre - acct 3710<br>True Lease - UCC-1 Financing Statement filed for information purposes only [ECF 305] STIPULATION REDUCING CLAIM AND TREATING AS GENERAL UNSECURED ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 17 | CIT Finance, LLC<br>c/o Bankruptcy Processing Solutions, Inc<br>PO BOX 593007<br>San Antonio, TX 78259 | Unsecured<br>09/03/18 | | $29,172.73<br>$29,172.73 | $0.00<br>$2,103.40 | $29,172.73 |
| | | | Lease deficiency on Workcentre - acct 3710<br>True Lease - UCC-1 Financing Statement filed for information purposes only [ECF 305] STIPULATION REDUCING CLAIM AND TREATING AS GENERAL UNSECURED ENTERED 01.19.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18 | COOLEY LLP<br>Attn: J. Michael Kelly<br>101 California St., 5th Floor<br>San Francisco, CA 94111-0000 | Unsecured<br>09/12/18 | | $170,631.03<br>$170,631.03 | $0.00<br>$12,302.75 | $170,631.03 |
| | | | unpaid legal services - acct 9880<br>NO OBJECTION - ADDITIONAL SUPPORT PROVIDED VIA EMAIL OF 11.15.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18-1 | Commonwealth of PA-UCTS<br>Dept of Labor and Industry<br>651 Boas St Rm 702<br>Harrisburg, PA 17121 | Priority<br>08/27/18 | | $855.27<br>$855.27 | $0.00<br>$855.27 | $855.27 |
| | | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818]<br>NO OBJECTION - ALLOWED | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 18-10 | Tanglewood Venture, LLC<br>c/o Jennifer M. McLemore, Esq., - Williams Mullen<br>200 South 10th Street, Suite 1600<br>Richmond, VA 23219 | Unsecured<br>08/13/19 | | $358,170.47<br>$358,170.47 | $0.00<br>$25,824.61 | $358,170.47 |
| | | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818]<br>STIPULATION[ECF 356] 05.03.2022 ALLOWING POC #10 AND DISALLOWING POC 19 IN ATLANTIC COAST COLLEGES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18-11 | NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque, NM 87198-8575 | Unsecured<br>04/25/22 | | $194.40<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818]  DUPLICATE OF CLAIM 6 - DISALLOWED PER COURT ORDER 12.02.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 18-11 | NM Taxation & Revenue Department | Priority | | $1,274.72 | $0.00 | $0.00 |
| | PO Box 8575 | 04/25/22 | | $0.00 | $0.00 | |
| | Albuquerque, NM 87198-8575 | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818]  DUPLICATE OF CLAIM 6 - DISALLOWED PER COURT ORDER 12.02.2022 | | | |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 18-2 | Springboro-Harrison, Ltd. | Unsecured | | $1,045,500.00 | $0.00 | $0.00 |
| | Doron Yitzchaki, Dickinson Wright PLLC | 11/28/18 | | $0.00 | $0.00 | |
| | 350 S. Main Street, Suite 300 Ann Arbor, MI 48104 | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] CLAIM DISALLOWED  [ECF 353] 05.02.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18-3 | Ancora Intermediate Holdings LLC | Unsecured | | $6,576,000.00 | $0.00 | $0.00 |
| | Sarah B. Boehm, McQuireWoods LLP | 12/03/18 | | $0.00 | $0.00 | |
| | Gateway Plaza - 800 E. Canal St Richmond, VA 23219 | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] CLAIM WITHDRAWN | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18-4 | Field Point Agency Services, Inc. | Unsecured | | $165,958.30 | $0.00 | $0.00 |
| | Sarah Boehm, McGuireWoods LLP | 12/03/18 | | $0.00 | $0.00 | |
| | Gateway Plaza, 800 E Canal St Richmond, VA 23219 | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] CLAIM WITHDRAWN | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18-4 | Field Point Agency Services, Inc. | Secured | | $6,728,067.54 | $0.00 | $0.00 |
| | Sarah Boehm, McGuireWoods LLP | 12/03/18 | | $0.00 | $0.00 | |
| | Gateway Plaza, 800 E Canal St Richmond, VA 23219 | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] CLAIM WITHDRAWN | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 18-5 | Texas Comptroller of Public Accounts | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Office of the Attorney General - Bankruptcy & Collections Division PO Box 12548- MC-008 Austin, TX 78711 | 12/17/18 | | $0.00 | $0.00 | |
| | | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] CLAIM WITHDRAWN 2.20.2019 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 18-5 | Texas Comptroller of Public Accounts | Priority | | $0.00 | $0.00 | $0.00 |
| | Office of the Attorney General - Bankruptcy & Collections Division PO Box 12548- MC-008 Austin, TX 78711 | 12/17/18 | | $0.00 | $0.00 | |
| | | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] CLAIM WITHDRAWN 2.20.2019 | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |

## Exhibit C
## Claims Register

### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                    Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 18-6 | NM Taxation & Revenue Department | Priority | | $1,274.72 | $0.00 | $1,272.72 |
| | PO Box 8575 | 01/28/19 | | $1,272.72 | $1,272.72 | |
| | Albuquerque, NM 87198-8575 | | Claim filed against Estate of Delta Educational Systems, Inc. [18-33818] Claim 6-1 was AMENDED by 6-3. Harry Shaia reviewed amended claim and objection was withdrawn on 05.02.2022 per docket in the case of 18-33818 DOC 21 | | | |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 18-6 | NM Taxation & Revenue Department | Unsecured | | $194.40 | $0.00 | $194.40 |
| | PO Box 8575 | 01/28/19 | | $194.40 | $14.02 | |
| | Albuquerque, NM 87198-8575 | | Claim filed against Estate of Delta Educational Systems, Inc. [18-33818] Claim 6-1 was AMENDED by 6-3. Harry Shaia reviewed amended claim and objection was withdrawn on 05.02.2022 per docket in the case of 18-33818 DOC 21 | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 18-7 | S&B Interest, Inc. | Unsecured | | $1,917.32 | $0.00 | $1,917.32 |
| | dba King Electric 9427 St. Vincent Ave Shreveport, LA 71106 | 01/29/19 | | $1,917.32 | $138.24 | |
| | | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] Services performed | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 18-8 | Internal Revenue Service | Unsecured | | $195,260.00 | $0.00 | $195,260.00 |
| | PO Box 7346 | 01/30/19 | | $195,260.00 | $0.00 | |
| | Philadelphia, PA 19101-7346 | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] ORDER DISALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING PRIORITY CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 UC 726(a)(3) [ECF 396] | | | |
| | 7200-00  Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 18-8 | Internal Revenue Service | Priority | | $2,202.99 | $0.00 | $2,202.99 |
| | PO Box 7346 | 01/30/19 | | $2,202.99 | $2,202.99 | |
| | Philadelphia, PA 19101-7346 | | Claim filed against the Estate of Delta Educational Systems, Inc. [18-33818] ORDER DISALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING PRIORITY CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 UC 726(a)(3) [ECF 396] | | | |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 18-9 | Illinois Department of Revenue | Unsecured | | $959.99 | $0.00 | $959.99 |
| | Bankruptcy Section PO Box 19035 Springfield, IL 62794-9035 | 03/11/19 | | $959.99 | $69.22 | |
| | | | Claim filed against Estate of Delta Educational Systems, Inc. [18-33818] Illinois Withholding Income Tax acct ending 9702, zero priority, evidenced by statement attached to POC | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 19 | EDUFFICIENT - FEES | Unsecured | | $3,084,799.00 | $0.00 | $3,084,799.00 |
| | 6 Forest Avenue 2nd FL Paramus, NJ 07652-0000 | 09/13/18 | | $3,084,799.00 | $222,418.48 | |
| | | | Unpaid advertising services, media purchases, inquiries NO OBJECTION - POC 19 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                          Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 19-1 | Beck Energy Corporation c/o Joseph J. Pasquarella, Esq. PO Box 36963 Canton, OH 44735-6963 | Unsecured 10/18/18 | | $2,563,628.01 $0.00 | $0.00 | $0.00 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] CLAIM DISALLOWED - Stipulation [ECF 358] entered 05.03.2022 allowing POC #40 in the amount of $1,033,010.80 and disallowing POC #1 in Academy of Court Reporting | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 19-2 | Ohio Bureau of Workers' Compensation Legal Division PO Box 15567 Columbus, OH 43215-0567 | Priority 11/28/18 | | $8,781.25 $8,781.25 | $0.00 $8,781.25 | $8,781.25 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] RECOMMEND NO OBJECTION | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 19-3 | Ancora Intermediate Holdings LLC Sarah B. Boehm, McQuireWoods LLP Gateway Plaza - 800 E. Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $6,576,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 19-4 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $165,958.30 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 19-4 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Secured 12/03/18 | | $6,728,067.54 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 19-5 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 01/30/19 | | $47,060.00 $47,060.00 | $0.00 $0.00 | $47,060.00 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] ORDER ALLOWING CLAIM entered 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 USC 726(a)(3) POC 5-1 $6,106.80 amended - ORDER DISALLOWING CLAIM entered 12.08.2022 [ECF 396] | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 19-5 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Priority 01/30/19 | | $421.61 $421.61 | $0.00 $421.61 | $421.61 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] ORDER ALLOWING CLAIM entered 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 USC 726(a)(3) POC 5-1 $6,106.80 amended - ORDER DISALLOWING CLAIM entered 12.08.2022 [ECF 396] | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 19-6 | Ohio Custodial Management Ray Windisch 1291 South High Street Columbus, OH 46203 | Unsecured 02/01/19 | | $6,428.50 $6,428.50 | $0.00 $463.50 | $6,428.50 |
| | | | Claim filed against the Estate of Academy of Court Reporting, Inc. [18-33819] NO OBJECTION - Although unsecured claim filed in the wrong case (POC should have been filed in the Miller-Motte Business College [18-33827]; Trustee will ALLOW claim supported by invoices. | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20 | TANGIBLE IMPACT, INC 5778 RUSHWOOD DR DUBLIN, OH 43017-0000 | Unsecured 09/13/18 | | $50,037.50 $50,037.50 | $0.00 $3,607.78 | $50,037.50 |
| | | | Professional website services performed NO OBJECTION - POC 20 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-1 | Johnson Controls Security Solutions LLC 10405 Crosspoint Blvd. Indianapolis, IN 46256 | Unsecured 08/09/18 | | $39,334.52 $39,334.52 | $0.00 $2,836.08 | $39,334.52 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - CLAIM SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-10 | City of Lynchburg - Box 9000 PO Box 9000 Lynchburg, VA 24505 | Priority 01/22/19 | | $6,538.02 $6,538.02 | $0.00 $6,538.02 | $6,538.02 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - ALLOWED | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 20-11 | American Medical Technologists 10700 W Higgins Rd Ste 150 Rosemont, IL 60018 | Unsecured 01/22/19 | | $2,760.00 $2,760.00 | $0.00 $199.00 | $2,760.00 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - CLAIM SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-12 | Attention to Detail Cleaning Services Inc. 824 Gumbranch Rd Suite S Jacksonville, NC 28540 | Unsecured 01/28/19 | | $6,507.26 $6,507.26 | $0.00 $469.18 | $6,507.26 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - CLAIM SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                           Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 20-13 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Unsecured<br>01/30/19 | | $538.12<br>$538.12 | $0.00<br>$0.00 | $538.12 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] Order Allowing Claim entered 12.08.2022 [ECF 396] - Unsecured Claim portion is subordinated pursuant to 11 USC 726(a)(3) | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 20-14 | Columbia Gas of Virginia<br>PO Box 117<br>Columbus, OH 43216 | Unsecured<br>01/30/19 | | $949.10<br>$949.10 | $0.00<br>$68.43 | $949.10 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] utility services, acct 4068, supported by invoice for service @ 1011 Creekside Lane, Lynchburg, VA | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-15 | Cumberland Septic Service Inc.<br>PO Box 35192<br>Fayetteville, NC 28303 | Unsecured<br>02/11/19 | | $588.61<br>$588.61 | $0.00<br>$42.44 | $588.61 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] Services performed, acct 4227, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-16 | Surescreen Labs<br>2015 Assembly Street<br>Columbia, SC 29201 | Unsecured<br>04/01/19 | | $4,172.00<br>$4,172.00 | $0.00<br>$300.81 | $4,172.00 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - CLAIM SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-17 | Sky is the Limit Clearning Service LLC<br>201 Wilderness Rd<br>Rustburg, VA 24588 | Unsecured<br>04/03/19 | | $4,400.00<br>$4,400.00 | $0.00<br>$317.25 | $4,400.00 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - CLAIM SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-18 | County of Roanoke, Virginia<br>PO Box 29800<br>Roanoke, VA 24018 | Priority<br>04/09/19 | | $4,077.92<br>$4,077.92 | $0.00<br>$4,077.92 | $4,077.92 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - ALLOWED | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 20-19 | Tanglewood Venture, LLC<br>c/o Jennifer M. McLemore, Esq., - Williams Mullen<br>200 South 10th Street, Suite 1600<br>Richmond, VA 23219 | Unsecured<br>08/13/19 | | $358,170.47<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] STIPULATION [ECF 356] ENTERED 05.03.2022 ALLOWING POC #10 in Case 18-33818 AND DISALLOWING POC #19 IN 18-33820 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-2 | Johnson Controls Security Solutions LLC<br>10405 Crosspoint Blvd.<br>Indianapolis, IN 46256 | Unsecured<br>08/09/18 | | $12,569.77<br>$12,569.77 | $0.00<br>$906.30 | $12,569.77 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - CLAIM SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                              Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 20-20 | Internal Revenue Service<br>PO Box 7346<br><br>Philadelphia, PA 19101-7346<br><br>5800-00   Claims of Governmental Units, 570 | Priority<br>07/22/22 | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820]<br>PAYMENT REQUESTS DISALLOWED, WITHOUT PREJUDICE PER<br>COURT ORDER 12.08.2022 [ECF 396] - DOCKETED AS POC #20-1 | $215,753.22<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 20-21 | Internal Revenue Service<br>400 N. 8th Street<br>PO Box 76<br>Richmond, VA 23219<br><br>2990-00   Other Chapter 7 Administrative Expenses, 200 | Admin Ch. 7<br>12/16/22 | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820]<br>UNSECURED CLAIM PORTION IS SUBORDIANTED PURSUANT TO 11<br>USC 726(a)(4) and (5)  ADMIN CLAIM PORTION WAS INCLUDED IN THE<br>$598,680.00 SETTLEMENT PAYMENT PER SETTLEMENT ORDER<br>ENTERED 03.17.2023 [ECF 425] | $204,660.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 20-21 | Internal Revenue Service<br>400 N. 8th Street<br>PO Box 76<br>Richmond, VA 23219<br><br>7300-00   Fines, Penalties § 726(a)(4), 630 | Unsecured<br>12/16/22 | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820]<br>UNSECURED CLAIM PORTION IS SUBORDIANTED PURSUANT TO 11<br>USC 726(a)(4) and (5)  ADMIN CLAIM PORTION WAS INCLUDED IN THE<br>$598,680.00 SETTLEMENT PAYMENT PER SETTLEMENT ORDER<br>ENTERED 03.17.2023 [ECF 425] | $15,904.10<br>$15,904.10 | $0.00<br>$0.00 | $15,904.10 |
| 20-3 | Penske Truck Leasing Co., L.P.<br>PO Box 563<br>Reading, PA 19603-0563<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/01/18 | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820]<br>NO OBJECTION - HARRY REVIEWED AND APPROVED 02.10.2022 | $111,288.22<br>$111,288.22 | $0.00<br>$8,024.04 | $111,288.22 |
| 20-4 | Ancora Intermediate Holdings LLC<br>Sarah B. Boehm, McQuireWoods<br>LLP<br>Gateway Plaza - 800 E. Canal St<br>Richmond, VA 23219<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>12/03/18 | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820]<br>CLAIM WITHDRAWN | $6,576,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 20-5 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods<br>LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>12/03/18 | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820]<br>CLAIM WITHDRAWN | $165,958.30<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 20-5 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods<br>LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219<br><br>4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | Secured<br>12/03/18 | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820]<br>CLAIM WITHDRAWN | $6,728,067.54<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                                    Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 20-6 | Gary Willis Plumbing Inc. 2858 Bailey Rd Coats, NC 27521 | Unsecured 01/16/19 | | $2,774.13 $2,774.13 | $0.00 $200.02 | $2,774.13 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] NO OBJECTION - CLAIM SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-7 | Hartman Publishing Co., Inc. 1313 Iron Ave SW Albuquerque, NM 87102 | Unsecured 01/17/19 | | $1,621.43 $1,621.43 | $0.00 $116.91 | $1,621.43 |
| | | | Claim filed against Estate of Atlantic Coast Colleges, Inc. [18-33820] Good sold acct ending 5785, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-8 | HALO Branded Solutions, Inc. 1500 Halo Way Sterling , IL 61081 | Unsecured 01/18/19 | | $421.34 $421.34 | $0.00 $30.38 | $421.34 |
| | | | Claim filed against Estate of Atlantic Coast Colleges, Inc. [18-33820] Goods sold acct ending 4568, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 20-9 | Allways Shred Inc dba Proshred of Raleig 3909 Memo Ct Raleigh, NC 27610 | Unsecured 01/18/19 | | $300.00 $300.00 | $0.00 $21.63 | $300.00 |
| | | | Claim filed against the Estate of Atlantic Coast Colleges, Inc. [18-33820] Services performed, acct ending 2754, scheduled shredding, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21 | CARL HORN, III 2810 WAMATH DRIVE CHARLOTTE, NC 28210-0000 | Unsecured 09/13/18 | | $32,030.89 $32,030.89 | $0.00 $2,309.47 | $32,030.89 |
| | | | Legal Services serving as Arbitrator between August 31, 2016 and October 2017 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-1 | Penske Truck Leasing Co., L.P. PO Box 563 Reading, PA 19603-0563 | Unsecured 11/01/18 | | $32,084.08 $32,084.08 | $0.00 $2,313.31 | $32,084.08 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821] NO OBJECTION - Harry reviewed and approved 02.10.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-10 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101 | Unsecured 01/30/19 | | $103,769.93 $103,769.93 | $0.00 $0.00 | $103,769.93 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821] ORDER ALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] Unsecured Claim portion is subordinated pursuant to 11 USC 726(a)(3) | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 21-11 | Charles J. Becker & Bro Inc. dba Becker's 1500 Melrose Hwy Pennsauken, NJ 08110 | Unsecured 02/11/19 | | $1,138.75 $1,138.75 | $0.00 $82.11 | $1,138.75 |
| | | | Claim filed against Estate of Berks Technical Institute, Inc. [18-33821] Goods sold, acct 4859, school supplies, supported by statement and invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-12 | Elenco Electronics Inc. 150 Carpenter Ave Wheeling, IL 60090 | Unsecured 03/21/19 | | $893.69 $893.69 | $0.00 $64.44 | $893.69 |
| | | | Claim filed against Estate of Berks Technical Institute, Inc. [18-33821] Goods sold, acct BERK for tool kits, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 21-13 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Priority<br>07/22/22 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821]<br>PAYENT REQUESTS DISALLOWED, WITHOUT PREJUDICE PER<br>COURT ORDER 12.08.2022 [ECF 396] | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 21-14 | Internal Revenue Service<br>400 N. 8th Street<br>PO Box 76<br>Richmond, VA 23219 | Unsecured<br>12/16/22 | | $110,618.84<br>$110,618.84 | $0.00<br>$0.00 | $110,618.84 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821]<br>SETTLEMENT ORDER ENTERED 3..17.2023 [ECF 425] Unsecured Claim<br>portion is subordinated pursuant to 11 USC 726(a)(4) and (5) | | | |
| | 7300-00   Fines, Penalties § 726(a)(4), 630 | | | | | |
| 21-2 | Ancora Intermediate Holdings LLC<br>Sarah B. Boehm, McQuireWoods<br>LLP<br>Gateway Plaza - 800 E. Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $6,576,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821]<br>CLAIM WITHDRAWN 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods<br>LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $165,958.30<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821]<br>CLAIM WITHDRAWN 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods<br>LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Secured<br>12/03/18 | | $6,728,067.54<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821]<br>CLAIM WITHDRAWN 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 21-4 | Marquis Art & Frame<br>122 S. Main St<br>Wilkes-Barre, PA 18701 | Unsecured<br>01/17/19 | | $1,655.00<br>$1,655.00 | $0.00<br>$119.33 | $1,655.00 |
| | | | Claim filed against Estate of Berks Technical Institute, Inc. [18-33821]<br>Goods sold - six graphic design kits | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-5 | MacIntosh Linen Services<br>2255 City Line Rd<br>Bethlehem, PA 18017 | Unsecured<br>01/22/19 | | $2,125.74<br>$2,125.74 | $0.00<br>$153.27 | $2,125.74 |
| | | | Claim filed against Estate of Berks Technical Institute, Inc. [18-33821]<br>Services performed, acct 1399, supported by numerous invoices for linen<br>services | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-6 | App-Techs Corporation<br>505 Willow Lane<br>Lancaster, PA 17601 | Unsecured<br>01/22/19 | | $3,107.72<br>$3,107.72 | $0.00<br>$224.07 | $3,107.72 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821]<br>NO OBJECTION - POC #6 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                         Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 21-7 | Kilgore International Inc. 595 W Chicago St Coldwater, MI 49036 | Unsecured 01/22/19 | | $4,008.75 $4,008.75 | $0.00 $289.04 | $4,008.75 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821] NO OBJECTION - POC #7 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-8 | J. M. Olver, Inc. Rosemary Ryan 101 Waverly Ave Morton, PA 19070 | Unsecured 01/23/19 | | $5,497.00 $5,497.00 | $0.00 $396.34 | $5,497.00 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821] NO OBJECTION - POC SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 21-9 | Indian Product/Atul Kumar 864 N Madison St Crown Point, IN 46307 | Unsecured 01/28/19 | | $2,595.00 $2,595.00 | $0.00 $187.10 | $2,595.00 |
| | | | Claim filed against the Estate of Berks Technical Institute, Inc. [18-33821] NO OBJECTION - POC SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 22 | Arena Commons, LLC c/o James T. Shoemaker, Esq. 600 Third Avenue Kingston, PA 18704 | Unsecured 09/17/18 | | $560,413.70 $560,413.70 | $0.00 $40,406.64 | $560,413.70 |
| | | | Guaranty of Lease acct 5135 - Amended | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 23 | US INTERNATIONAL MEDIA LLC 3415 S SEPULVEDA BLVD 8TH FLOOR LOS ANGELES, CA 90034-0000 | Unsecured 09/17/18 | | $3,639,515.39 $3,639,515.39 | $0.00 $262,414.33 | $3,639,515.39 |
| | | | POC 23 supported by pre-petition judgment (default) | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 24 | ALAQUEST INTERNATIONAL, INC. 28 MOLASSES HILL ROAD LEBANON, NJ 08833-0000 | Unsecured 09/20/18 | | $950.00 $950.00 | $0.00 $68.50 | $950.00 |
| | | | Software support for student transcripts and accounts (Miami Jacob) Customer acct DCVVA - POC 24 supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 25 | CDW Attn: Ronelle Erickson 200 N. Milwaukee Ave. Vernon Hills, IL 60061 | Unsecured 09/21/18 | | $5,320.00 $5,320.00 | $0.00 $383.58 | $5,320.00 |
| | | | Goods sold - acct 10695261-02 POC 25 supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 25-1 | Ancora Intermediate Holdings LLC Sarah B. Boehm, McQuireWoods LLP Gateway Plaza - 800 E. Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $6,576,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825] CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register

### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44

Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 25-2 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $165,958.30 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825] CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 25-2 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Secured 12/03/18 | | $6,728,067.54 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825] CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 25-3 | Mid South Fire Protection, Inc 669 Aero Drive Shreveport, LA 71107 | Unsecured 01/28/19 | | $890.00 $890.00 | $0.00 $64.17 | $890.00 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825]  Services performed, acct 1228, supported by invoice. | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 25-4 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 01/30/19 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825] ORDER ALLOWING CLAIM ENTERED 12.08.2022 Unsecured Claim portion subordinated pursuant to 11 USC 726)a)(3) | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 25-5 | Integrity Facility Solutions PO Box 214 Forney, TX 75126 | Unsecured 02/04/19 | | $8,681.50 $8,681.50 | $0.00 $625.95 | $8,681.50 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825] no objection - POC #5 supported by numerous invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 25-6 | B&WA, LLC dba ServiceMaster Action Cleaning - G. Scott Moore, APLC 1204 Stubbs Avenue, Ste A Monroe, LA 71201 | Unsecured 02/13/19 | | $11,423.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825] ORDER DISALLOWING CLAIM POC #6 02.17.2022 [ECF 26] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 25-7 | Shred-It USA LLC 7734 S. 133rd Street Omaha, NE 68138 | Unsecured 03/04/19 | | $2,835.87 $2,835.87 | $0.00 $204.47 | $2,835.87 |
| | | | Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825] no objection - POC #7 supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                                    Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 25-8 | Internal Revenue Service<br>PO Box 7346<br><br>Philadelphia, PA 19101-7346<br><br><br>5800-00   Claims of Governmental Units, 570 | Priority<br>07/22/22 | <br><br>Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825]<br>PAYMENT REQUEST DISALLOWED WITHOUT PREJUDICE 12.08.2022 [ECF 396] | $73,282.24<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 25-9 | Internal Revenue Service<br>400 N. 8th Street<br>PO Box 76<br>Richmond, VA 23219<br><br>7300-00   Fines, Penalties § 726(a)(4), 630 | Unsecured<br>12/16/22 | <br><br>Claim filed against the Estate of McCann School of Business and Technology, Inc. [18-33825]<br>SETTLEMENT ORDER ENTERED 03.17.2023 [ECF 425] Unsecured Claim portion is subordinated pursuant to 11 USC 726(a)(4) and (5) | $74,916.30<br>$74,916.30 | $0.00<br>$0.00 | $74,916.30 |
| 26 | Profiles International LLC<br>John Wiley & Sons Inc.<br>c/o Jayne Beam<br>1 Wiley Drive<br>Somerset, NJ 08873<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>09/25/18 | <br><br>Goods sold acct 0601 - POC 26 supported by invoice | $54,750.00<br>$54,750.00 | $0.00<br>$3,947.55 | $54,750.00 |
| 26-1 | Springboro-Harrison, Ltd.<br>Doron Yitzchaki, Dickinson Wright PLLC<br>350 S. Main Street, Suite 300<br>Ann Arbor, MI 48104<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/28/18 | <br><br>Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826]<br>STIPULATION [ECF 353] ENTERED 05.02.2022 ALLOWING POC #1 IN THE AMOUNT OF $702,000.00 AND DISALLOWING POC #2 | $1,045,500.00<br>$702,000.00 | $0.00<br>$50,615.22 | $702,000.00 |
| 26-2 | Ancora Intermediate Holdings LLC<br>Sarah B. Boehm, McQuireWoods LLP<br>Gateway Plaza - 800 E. Canal St<br>Richmond, VA 23219<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>12/03/18 | <br><br>Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826]<br>CLAIM WITHDRAWN 12.03.2021 | $6,576,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 26-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>12/03/18 | <br><br>Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826]<br>CLAIM WITHDRAWN 12.03.2021 | $165,958.30<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 26-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219<br>4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | Secured<br>12/03/18 | <br><br>Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826]<br>CLAIM WITHDRAWN 12.03.2021 | $6,728,067.54<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
## Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 26-4 | Ohio Bureau of Workers' Compensation | Priority | | $1,742.02 | $0.00 | $1,742.02 |
| | Legal Division PO Box 15567 | 12/10/18 | | $1,742.02 | $1,742.02 | |
| | Columbus, OH 43215-0567 | | Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826] OBJECTION FILED 04.26.2022 AND CREDITOR AMENDED CLAIM ON 04.26.2022 REDUCING PRIORITY CLAIM AMOUNT TO $1742.02 AND THE OBJECTION WAS WITHDRAWN 5.02.2022 [ECF 22] | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 26-5 | Rumpke Consolidated Companies, Inc. | Unsecured | | $577.56 | $0.00 | $577.56 |
| | 10795 Hughes Road | 01/14/19 | | $577.56 | $41.64 | |
| | Cincinnati, OH 45251 | | Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826]  Services performed, acct 1116, supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 26-6 | Stebbins Plumbing & Heating | Unsecured | | $355.00 | $0.00 | $355.00 |
| | 621 E. Dixit Drive | 01/28/19 | | $355.00 | $25.60 | |
| | West Carrollton, OH 45449 | | Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826]  Plumbing services performed, acct 4038, supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 26-7 | Internal Revenue Service | Unsecured | | $30,420.00 | $0.00 | $30,420.00 |
| | PO Box 7346 | 01/30/19 | | $30,420.00 | $0.00 | |
| | Philadelphia, PA 19101-7346 | | Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826] ORDER ALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 USC 726(a)(3) | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 26-7 | Internal Revenue Service | Priority | | $352.14 | $0.00 | $352.14 |
| | PO Box 7346 | 01/30/19 | | $352.14 | $352.14 | |
| | Philadelphia, PA 19101-7346 | | Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826] ORDER ALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 USC 726(a)(3) | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 26-8 | XPrep Learning Solutions | Unsecured | | $1,977.30 | $0.00 | $1,977.30 |
| | 320 SW Century Dr Ste 405, PMB 394 | 02/04/19 | | $1,977.30 | $142.57 | |
| | Bend, OR 97702 | | Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826] Services performed, acct 8736 supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register

### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 26-9 | Troy Business Park Ltd. Roger E. Luring 314 W. Main Street Troy, OH 45373 | Unsecured 02/12/19 | | $3,511,322.00 $1,753,077.33 | $0.00 $126,399.42 | $1,753,077.33 |
| | | | Claim filed against the Estate of The Miami-Jacobs Business College Company [18-33826] STIPULATION REDUCING CLAIM ENTERED 01.19.2022 [ECF 306] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27 | MBC Carlisle, LP J.T. Herber, III 10 Westwood Road Pottsville, PA 17901 | Unsecured 09/24/18 | | $5,873,346.49 $866,773.80 | $0.00 $62,495.65 | $866,773.80 |
| | | | Lease - default judgment for unpaid rent, utility bills, property ins and property taxes - Stipulation [ECF 357] entered 05.03.2022 allowing POC 27 in the amount of $866,773.80 and disallowing POC 30 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-1 | Penske Truck Leasing Co., L.P. PO Box 563 Reading, PA 19603-0563 | Unsecured 11/01/18 | | $173.04 $173.04 | $0.00 $12.48 | $173.04 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] no objection - Harry reviewed and approved 02.10.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-10 | Piedmont Service Group 1031 Nowell Rd Raleigh, NC 27607 | Unsecured 01/22/19 | | $17,140.02 $17,140.02 | $0.00 $1,235.82 | $17,140.02 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION - POC 10 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-11 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 01/30/19 | | $332,540.00 $332,540.00 | $0.00 $0.00 | $332,540.00 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] ORDER ALLOWING PRIORITY CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 USC 726(a)(3) [ECF 396] | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 27-11 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Priority 01/30/19 | | $5,886.74 $5,886.74 | $0.00 $5,886.74 | $5,886.74 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] ORDER ALLOWING PRIORITY CLAIM ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM PORTION subordinated pursuant to 11 USC 726(a)(3) [ECF 396] | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 27-12 | DiMone Plumbing Inc. 109 Hunton Ave #2 Wilmington, NC 28403 | Unsecured 01/30/19 | | $3,056.90 $3,056.90 | $0.00 $220.41 | $3,056.90 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION - POC 12 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment:  $2,098,068.44                                                              Claims Bar Date:  12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 27-13 | Circadia by Dr. - Dr. Publiese Inc. 1025 James Drive Leesport, PA 19533 | Unsecured 02/07/19 | | $9,847.63 | $0.00 $710.03 | $9,847.63 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION - POC 13 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-14 | North Carolina Department of Revenue PO Box 1168 Raleigh, NC 27527 | Unsecured 02/07/19 | | $3,225.38 $3,225.38 | $0.00 $232.55 | $3,225.38 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]  OBJECTION TO SECURED CLAIM FILED 08.01.22.  CREDITOR FILED AMENDMENT 09.08.2022 REMOVING THE SECURED PORTION OF THE CLAIM.  UNSECURED PORTION AND PRIORITY PORTION ALLOWED. | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-14 | North Carolina Department of Revenue PO Box 1168 Raleigh, NC 27527 | Priority 02/07/19 | | $3,254.68 $3,254.68 | $0.00 $3,254.68 | $3,254.68 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]  OBJECTION TO SECURED CLAIM FILED 08.01.22.  CREDITOR FILED AMENDMENT 09.08.2022 REMOVING THE SECURED PORTION OF THE CLAIM.  UNSECURED PORTION AND PRIORITY PORTION ALLOWED. | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 27-15 | Michigan Department of Treasury Bankruptcy Unit, PO Box 30168 Lansing, MI 48909 | Unsecured 03/11/19 | | $140.61 $140.61 | $0.00 $10.14 | $140.61 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-15 | Michigan Department of Treasury Bankruptcy Unit, PO Box 30168 Lansing, MI 48909 | Priority 03/11/19 | | $1,897.05 $1,897.05 | $0.00 $1,897.05 | $1,897.05 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 27-16 | Chuck's Lawn Care/Charles A Wallace II 3710 Habberline St Wilmington, NC 28412 | Unsecured 03/18/19 | | $1,926.00 $1,926.00 | $0.00 $138.87 | $1,926.00 |
| | | | Claim filed against Estate of Miller-Motte Business College, Inc. [18-33827] Services performed - lawn maintenance, supported by emails and invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-17 | Pitt County Tax Administrator Pitt County Tax Collector 111 S. Washington St Greenville, NC 27858 | Priority 06/12/19 | | $2,647.91 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] ORDER DISALLOWING POC 17 ENTERED 02.18.2022 [ECF 44] | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |

## Exhibit C
## Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 27-18 | Charlette DuFray Johnson<br>PO Box 728<br>Lillington, NC 27546 | Unsecured<br>04/27/20 | | $4,579.74<br>$4,579.74 | $0.00<br>$330.21 | $4,579.74 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]<br>NO OBJECTION | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-2 | Penske Truck Leasing Co., L.P.<br>PO Box 563<br>Reading, PA 19603-0563 | Unsecured<br>11/01/18 | | $15,169.44<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]<br>CLAIM WITHDRAWN 11.06.2018 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-3 | Arizona Department of Economic Security<br>PO Box 6028<br>Phoenix, AZ 85005 | Priority<br>11/28/18 | | $5,846.37<br>$5,846.37 | $0.00<br>$5,846.37 | $5,846.37 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]<br>NO OBJECTION | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 27-4 | Ancora Intermediate Holdings LLC<br>Sarah B. Boehm, McQuireWoods LLP<br>Gateway Plaza - 800 E. Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $6,576,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]<br>CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-5 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $165,958.30<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]<br>CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-5 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Secured<br>12/03/18 | | $6,728,067.54<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]<br>CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 27-6 | Texas Comptroller of Public Accounts<br>Office of the Attorney General - Bankruptcy & Collections Division<br>PO Box 12548- MC-008<br>Austin, TX 78711 | Unsecured<br>12/17/18 | | $3,044.28<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827]<br>CLAIM WITHDRAWN 02.20.2019 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 27-6 | Texas Comptroller of Public Accounts | Priority | | $47,487.97 | $0.00 | $0.00 |
| | Office of the Attorney General - Bankruptcy & Collections Division PO Box 12548- MC-008 Austin, TX 78711 | 12/17/18 | | $0.00 | $0.00 | |
| | | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] CLAIM WITHDRAWN 02.20.2019 | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 27-7 | Pitney Bowes 27 Waterview Dr. 3rd Fl | Unsecured 01/22/19 | | $10,143.60 $10,143.60 | $0.00 $731.37 | $10,143.60 |
| | Shelton, CT 06484 | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION - POC 7 SUPPORTED BY DOCUMENTS | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-8 | Pitney Bowes 27 Waterview Dr. 3rd Fl | Unsecured 01/22/19 | | $3,288.51 $3,288.51 | $0.00 $237.11 | $3,288.51 |
| | Shelton, CT 06484 | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION - POC 8 SUPPORTED BY DOCUMENTS | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 27-9 | Pitney Bowes 27 Waterview Dr. 3rd Fl | Unsecured 01/22/19 | | $3,149.07 $3,149.07 | $0.00 $227.05 | $3,149.07 |
| | Shelton, CT 06484 | | Claim filed against the Estate of Miller-Motte Business College, Inc. [18-33827] NO OBJECTION - POC 9 SUPPORTED BY DOCUMENTS | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28 | RADCLIFFE GROUP, INC. 18806 AVENUE BIARRITZ | Unsecured 09/24/18 | | $5,376.00 $5,376.00 | $0.00 $387.62 | $5,376.00 |
| | LUTZ, FL 33558-0000 | | advertising - POC 28 supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-1 | Penske Truck Leasing Co., L.P. PO Box 563 | Unsecured 11/01/18 | | $51,979.01 $51,979.01 | $0.00 $3,747.76 | $51,979.01 |
| | Reading, PA 19603-0563 | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] NO OBJECTION - HARRY REVIEWED AND APPROVED 02.10.2022 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-10 | Lighthouse Coffee Company PO Box 2137 | Unsecured 02/01/19 | | $938.74 $938.74 | $0.00 $67.68 | $938.74 |
| | Brunswick, GA 31521 | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] Goods sold, acct 4140, supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-11 | J&S Landscape Design Inc. 13 Red Ridge Road | Unsecured 02/07/19 | | $1,347.75 $1,347.75 | $0.00 $97.17 | $1,347.75 |
| | Zion Grove, PA 17985 | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]  Services performed on 3/21/18, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 28-12 | UGI Utililties, Inc. PO Box 13009 Reading, PA 19612 | Unsecured 02/19/19 | | $68.32 $68.32 | $0.00 $4.93 | $68.32 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] Utility services, acct 6325, supported by statement | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 28-13 | Top Job Building Services Inc. 1115 S 10th St Allentown, PA 18103 | Unsecured 02/21/19 | | $3,715.51 $3,715.51 | $0.00 $267.89 | $3,715.51 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] NO OBJECTION - POC 13 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 28-14 | PPL Electric Utilities 827 Hausman Road Allentown, PA 18104 | Unsecured 03/01/19 | | $15,964.22 $15,964.22 | $0.00 $1,151.04 | $15,964.22 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] NO OBJECTION - POC 14 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 28-15 | Shred-It USA LLC 7734 S. 133rd Street Omaha, NE 68138 | Unsecured 03/04/19 | | $3,113.74 $3,113.74 | $0.00 $224.51 | $3,113.74 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] NO OBJECTION - POC 15 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 28-16 | J&S Landscape Design Inc. 13 Red Ridge Road Zion Grove, PA 17985 | Unsecured 09/14/20 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] Duplicate of 28-11, Order Disallowing Claim 12.12.2022  [ECF 37] | | | |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | | | | |
| 28-17 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Priority 08/09/22 | | $478,128.36 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] ORDER ALLOWING ADMIN CLAIM IN THE AMOUNT OF $0.00 ENTERED 12.08.2022 [ECF 396] | | | |
| | 5800-00  Claims of Governmental Units, 570 | | | | | |
| 28-18 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 12/16/22 | | $306,109.27 $306,109.27 | $0.00 $0.00 | $306,109.27 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] SETTLEMENT ORDER ENTERED 03.17.2023 [ECF 425]  Unsecured Claim portion is subordinated pursuant to 11 USC 726(a)(4) and (5) | | | |
| | 7300-00  Fines, Penalties § 726(a)(4), 630 | | | | | |
| 28-18 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Admin Ch. 7 12/16/22 | | $598,680.00 $598,680.00 | $598,680.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] SETTLEMENT ORDER ENTERED 03.17.2023 [ECF 425]  Unsecured Claim portion is subordinated pursuant to 11 USC 726(a)(4) and (5) | | | |
| | 2990-00  Other Chapter 7 Administrative Expenses, 200 | | | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44          Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 28-2 | Ancora Intermediate Holdings LLC<br>Sarah B. Boehm, McGuireWoods LLP<br>Gateway Plaza - 800 E. Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $6,576,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]<br>CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $165,958.30<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]<br>CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Secured<br>12/03/18 | | $6,728,067.54<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]<br>CLAIM WITHDRAWN PER ORDER 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 28-4 | Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | Unsecured<br>01/14/18 | | $594.06<br>$594.06 | $0.00<br>$42.83 | $594.06 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]<br>Goods sold, Invoice 4223, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-5 | JNN Consulting, Inc.<br>dba Fish Window Cleaning<br>PO  Box 6507<br>Bossier City, LA 71171 | Unsecured<br>01/18/19 | | $350.00<br>$350.00 | $0.00<br>$25.24 | $350.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]  Services performed, supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-6 | Triangle Fire Protection Inc.<br>20 Roadway Dr<br>Carlisle, PA 17015 | Unsecured<br>01/18/19 | | $572.00<br>$572.00 | $0.00<br>$41.24 | $572.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]<br>Services performed, acct 2761, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-7 | Fidler Brothers Construction, Inc.<br>2052 Panther Valley Rd<br>Pottsville, PA 17901 | Unsecured<br>01/18/19 | | $2,332.50<br>$2,332.50 | $0.00<br>$168.18 | $2,332.50 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828]<br>NO OBJECTION - POC 7 SUPPORTED BY NUMEROUS INVOICES, THOUGH NO ACTUAL POC FORM | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                              Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 28-8 | Heads Not Hands, LLC City Wide of Central Pennsylvania 2102 N. Front St, Bldg 3, Ste 301 Harrisburg, PA 17110 | Unsecured 01/22/19 | | $3,843.40 $3,843.40 | $0.00 $277.11 | $3,843.40 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] NO OBJECTION - POC 8 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 28-9 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 01/30/19 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of McCann Education Centers, Inc. [18-33828] CLAIM AMENDED TO $0 - ORDER ALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] Unsecured Claim portion is subordinated pursuant to 11 USC 726(a)(3) | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 29 | International Fidelity Insurance Company Kathleen Maloney 2570 Boulevard of the Generals Norristown, PA 19403 | Unsecured 09/26/18 | | $50,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Surety bonds - Order disallowing POC 29 entered 04.29.2022 [ECF 348] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 29-1 | Ancora Intermediate Holdings LLC Sarah B. Boehm, McQuireWoods LLP Gateway Plaza - 800 E. Canal St Richmond, VA 23219 | Unsecured 12/03/19 | | $6,576,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of National Career Education, Inc. [18-33829] WITHDRAWN PER ORDER ENTERED 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 29-2 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Unsecured 12/03/19 | | $165,958.30 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of National Career Education, Inc. [18-33829] WITHDRAWN PER ORDER ENTERED 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 29-2 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Secured 12/03/19 | | $6,728,067.54 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of National Career Education, Inc. [18-33829] WITHDRAWN PER ORDER ENTERED 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 30 | MBC Carlisle, LP J.T. Herber, III 10 Westwood Road Pottsville, PA 17901 | Unsecured 09/24/18 | | $5,907,792.87 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Unpaid Lease - Stipulation [ECF 357] entered 05.03.2022 allowing POC 27 in the amount of $866,773.80 and disallowing POC 30 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-1 | Penske Truck Leasing Co., L.P. PO Box 563 Reading, PA 19603-0563 | Unsecured 11/02/18 | | $120,143.99 $120,143.99 | $0.00 $8,662.56 | $120,143.99 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  NO OBJECTION | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 30-10 | Reliable Building Solutions, Inc. 6232 Airpark Dr Chattanooga, TN 37421 | Unsecured 01/22/19 | | $16,412.42 $16,412.42 | $0.00 $1,183.36 | $16,412.42 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] NO OBJECTION - POC 10 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-11 | Kings Aire 1035 Kessler Dr El Paso, TX 79907 | Unsecured 01/22/19 | | $773.27 $773.27 | $0.00 $55.75 | $773.27 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] HVAC services, acct 6534, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-12 | Stuart C Irby Co 815 Irby Drive Jackson, MS 39201 | Unsecured 01/28/19 | | $2,917.12 $2,917.12 | $0.00 $210.33 | $2,917.12 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] NO OBJECTION - POC 12 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-13 | Thrifty Nickel Lubbock 3524 34th St Lubbock, TX 79410 | Unsecured 01/28/19 | | $840.00 $840.00 | $0.00 $60.57 | $840.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] Advertising services, supported by statement | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-14 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 02/05/19 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] ORDER ALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] - UNSECURED CLAIM PORTION IS SUBORDINATED PURSUANT TO 11 USC 726(a)(3) | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 30-15 | DACC - CTP Workforce Development and Career Box 30001, MSC 3DA Las Cruces, NM 88003 | Unsecured 02/01/19 | | $5,002.48 $5,002.48 | $0.00 $360.69 | $5,002.48 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] NO OBJECTION - POC 15 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-16 | We R CPR 9854 Dallas Hollow Road Soddy Daisy, TX 37379 | Unsecured 02/04/19 | | $615.50 $615.50 | $0.00 $44.38 | $615.50 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] Goods sold, supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-17 | Professional Labs, Inc. Terry M. Cole 2257 Wilman Rudolph Blvd Ste D Clarksville, TN 37040 | Unsecured 02/14/19 | | $625.00 $625.00 | $0.00 $45.06 | $625.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830] Medical services, supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44

Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 30-18 | Piedmont Natural Gas<br>4339 S Tryon St<br>Charlotte, NC 28216 | Unsecured<br>02/19/19 | | $3,569.15<br>$3,569.15 | $0.00<br>$257.34 | $3,569.15 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  NO OBJECTION - POC 18 SUPPORTED BY STATEMENT | | | |
| 30-19 | Brown Industries, Inc.<br>344 West Front St<br>Media, PA 19063 | Unsecured<br>02/19/19 | | $385.49<br>$385.49 | $0.00<br>$27.79 | $385.49 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  Goods sold, acct 4006, supported by invoices | | | |
| 30-2 | Ancora Intermediate Holdings LLC<br>Sarah B. Boehm, McQuireWoods LLP<br>Gateway Plaza - 800 E. Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $6,576,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]   CLAIM WITHDRAWN PER ORDER ENTERED 12.03.2021 | | | |
| 30-20 | West Odessa Chiropractic Clinic/Carl T<br>1319 W 22nd St<br>Odessa, TX 79763 | Unsecured<br>03/11/19 | | $6,205.00<br>$6,205.00 | $0.00<br>$447.39 | $6,205.00 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  NO OBJECTION - POC 20 SUPPORTED BY NUMEROUS INVOICES | | | |
| 30-21 | Texas Truck & Equipment Sales & Salvage Inc.<br>1115 E. Slaton Rd<br>Lubbock, TX 79404 | Unsecured<br>04/10/19 | | $2,434.93<br>$2,434.93 | $0.00<br>$175.56 | $2,434.93 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  NO OBJECTION - POC 21 SUPPORTED BY NUMEROUS INVOICES | | | |
| 30-22 | Cherokee Dunbar, LLC<br>c/o Whit Wilson<br>104 Woodmont Boulevard, No 310<br>Nashville, TN 37205 | Unsecured<br>07/05/19 | | $47,405.12<br>$47,405.12 | $0.00<br>$3,417.98 | $47,405.12 |
| | 7100-00  General Unsecured § 726(a)(2), 610 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  AMENDMENT TO POC 5 - NO OBJECTION | | | |
| 30-23 | Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Admin Ch. 7<br>07/22/22 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 2990-00  Other Chapter 7 Administrative Expenses, 200 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  ORDER DISALLOWING CLAIM ENTERED 12.08.2022 [ECF 396] | | | |
| 30-24 | Internal Revenue Service<br>400 N 8th Street<br>PO Box 76<br>Richmond, VA 23219 | Unsecured<br>12/16/22 | | $307,659.12<br>$307,659.12 | $0.00<br>$0.00 | $307,659.12 |
| | 7300-00  Fines, Penalties § 726(a)(4), 630 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]   UNSECURED CLAIM PORTION IS SUBORDINTATED PURSUANT TO 11 USC 726(a)(4) and (5)   ADMIN CLAIM PORTION WAS INCLUDED IN THE $598,680.00 SETTLEMENT PAYMENT PER SETTLEMENT ORDER ENTERED 03.17.2023 [ECF 425] | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 30-24 | Internal Revenue Service<br>400 N 8th Street<br>PO Box 76<br>Richmond, VA 23219 | Admin Ch. 7<br>12/16/22 | | $219,600.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  UNSECURED CLAIM PORTION IS SUBORDIANTED PURSUANT TO 11 USC 726(a)(4) and (5)  ADMIN CLAIM PORTION WAS INCLUDED IN THE $598,680.00 SETTLEMENT PAYMENT PER SETTLEMENT ORDER ENTERED 03.17.2023 [ECF 425] | | | |
| | 2990-00   Other Chapter 7 Administrative Expenses, 200 | | | | | |
| 30-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $165,958.30<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-3 | Field Point Agency Services, Inc.<br>Sarah Boehm, McGuireWoods LLP<br>Gateway Plaza, 800 E Canal St<br>Richmond, VA 23219 | Unsecured<br>12/03/18 | | $6,728,067.54<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-4 | Texas Comptroller of Public Accounts<br>Office of the Attorney General - Bankruptcy & Collections Division<br>PO Box 12548- MC-008<br>Austin, TX 78711 | Unsecured<br>12/17/18 | | $3,044.28<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  CLAIM WITHDRAWN 02.20.2019 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-4 | Texas Comptroller of Public Accounts<br>Office of the Attorney General - Bankruptcy & Collections Division<br>PO Box 12548- MC-008<br>Austin, TX 78711 | Priority<br>12/17/18 | | $47,487.97<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  CLAIM WITHDRAWN 02.20.2019 | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 30-5 | Cherokee Dunbar, LLC<br>c/o Whit Wilson<br>104 Woodmont Boulevard, No 310<br>Nashville, TN 37205 | Unsecured<br>01/03/19 | | $47,405.12<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  CLAIM SUPERSEDED BY POC 22 - AMOUNT ZERO OUT | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-6 | Nashville Electric Service<br>1214 Church Street<br>Nashville, TN 37246 | Unsecured<br>01/17/19 | | $1,931.06<br>$1,931.06 | $0.00<br>$139.23 | $1,931.06 |
| | | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  Utility Electric Services, acct 6446, supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP      Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 30-7 | Patriot Truck & Trailer LLC 510 Realtor Ave | Unsecured 01/22/19 | | $377.03 $377.03 | $0.00 $27.18 | $377.03 |
| | Texarkana, AR 71854 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  Goods sold and services performed, acct T106, supported by statements | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-8 | Koorsen Fire & Security Inc. 2719 N Arlington Ave | Unsecured 01/22/19 | | $140.93 $140.93 | $0.00 $10.16 | $140.93 |
| | Indianapolis, IN 46218 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  Services performed, acct 1515, supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 30-9 | Side by Side Productions Inc dba Vanguar 2000 Glenn Echo Rd Suite 107 | Unsecured 01/22/19 | | $4,500.00 $4,500.00 | $0.00 $324.46 | $4,500.00 |
| | Nashville, TN 37215 | | Claim filed against the Estate of Piedmont Business Colleges, Inc. [18-33830]  NO OBJECTION - POC 9 SUPPORTED BY NUMEROUS INVOICES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 31 | STRATEGY CONSULTANTS LLC Graydon Head & Ritchey 312 Walnut St, Ste 1800 Cincinnati, OH 45202 | Unsecured 10/01/18 | | $6,655.00 $6,655.00 | $0.00 $479.84 | $6,655.00 |
| | | | Invoices for services performed 9139 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 31-1 | Tucson 5151 Investments, LLC c/o Michael S. Myers - Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | Unsecured 11/30/18 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Southwest Business Colleges, Inc. [18-33831]  STIPULATION [ECF 359] ENTERED 05.03.2022 ALLOWING POC 68 IN THE AMOUNT OF $1,531,266.09 AND DISALLOWING POC 1 IN SOTHWEST BUSINESS COLLEGES | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 31-2 | Ancora Intermediate Holdings LLC Sarah B. Boehm, McQuireWoods LLP Gateway Plaza - 800 E. Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $6,576,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Southwest Business Colleges, Inc. [18-33831]  CLAIM WITHDRAWN PER COURT ORDER 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 31-3 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Southwest Business Colleges, Inc. [18-33831]   CLAIM WITHDRAWN PER COURT ORDER ENTERED 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register

### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 31-3 | Field Point Agency Services, Inc. Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Secured 12/03/18 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Claim filed against the Estate of Southwest Business Colleges, Inc. [18-33831]  CLAIM WITHDRAWN PER COURT ORDER ENTERED 12.03.2021 | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 31-4 | The Oschmann Organization Inc dba OSCHMA 1037 S Alvernon Way Suite 150 Tucson, AZ 85711 | Unsecured 01/18/19 | | $380.00 $380.00 | $0.00 $27.40 | $380.00 |
| | | | Claim filed against the Estate of Southwest Business Colleges, Inc. [18-33831]  UNDER $2500 - NO OBJECTION | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 32 | PENN FOSTER INC 925 OAK ST SCRANTON, PA 18515-0000 | Unsecured 10/01/18 | | $483,672.55 $483,672.55 | $0.00 $34,873.49 | $483,672.55 |
| | | | Educational goods and services sold and performed acct 1125 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 33 | American Express Travel Related Services Company, Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | Unsecured 10/04/18 | | $1,236.61 $1,236.61 | $0.00 $89.16 | $1,236.61 |
| | | | Credit Card acct 1000/1003/1004 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 34 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Priority 10/05/18 | | $41,748.26 $0.00 | $0.00 $0.00 | $0.00 |
| | | | ORDER DISALLOWING PRIORITY CLAIM IN THE AMOUNT OF ZERO ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM IN THE AMOUNT OF ZERO ENTERED 12.08.2022 [ECF 396] | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 34 | Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 10/05/18 | | $7,236.04 $0.00 | $0.00 $0.00 | $0.00 |
| | | | ORDER DISALLOWING PRIORITY CLAIM IN THE AMOUNT OF ZERO ENTERED 12.08.2022 [ECF 396] ORDER ALLOWING UNSECURED CLAIM IN THE AMOUNT OF ZERO ENTERED 12.08.2022 [ECF 396] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 35 | VANDEVENTER BLACK LLP 101 W MAIN ST STE 500 NORFOLK, VA 23510-0000 | Unsecured 10/08/18 | | $146,293.20 $146,293.20 | $0.00 $10,547.95 | $146,293.20 |
| | | | Legal services acct 4669 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 36 | WONDERLIC, INC. 3401 SALTERBECK CT SUITE 201 MOUNT PLEASANT, SC 29466-0000 | Unsecured 10/04/18 | | $19,544.84 $19,544.84 | $0.00 $1,409.21 | $19,544.84 |
| | | | Goods sold acct 6214 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | HD MEDINA 1 LLC 10020 AURORA HUDSON RD STREETSBORO, OH 44241-0000 | Unsecured 10/10/18 | | $483,294.03 $186,752.47 | $0.00 $13,465.12 | $186,752.47 |
| | | | Money loaned - unpaid promissory note Stipulation reducing claim to $186,752.47 entered 01.19.2022 [ECF 304] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 38 | JD Eatherly c/o Joseph P. Rusnak 500 11th Avenue N Suite 600 Nashville, TN 37203 | Unsecured 10/15/18 | | $684,771.62 $684,771.62 | $0.00 $49,373.03 | $684,771.62 |
| | | | Unpaid lease - Stipulation [ECF 354] entered 05.02.2022 allowing POC 38 in the amount of $684,771.62 and disallowing POC 93 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 39 | dinCloud LLC 27520 Hawthorne Blvd, Suite 180 Rolling Hills Estates, CA 90274 | Unsecured 10/17/18 | | $12,033.18 $12,033.18 | $0.00 $867.61 | $12,033.18 |
| | | | Services performed acct 5135 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 40 | Beck Energy Corporation c/o Joseph J. Pasquarella, Esq. P.O. Box 36963 Canton, OH 44735-6963 | Unsecured 10/18/18 | | $2,563,628.01 $1,033,010.80 | $0.00 $74,481.58 | $1,033,010.80 |
| | | | Judgment Claim amended 8/5/19 Stipulation [ECF 358] entered 05.03.2022 allowing POC #40 in the amount of $1,033,010.80 and disallowing POC 1 in Academy of Court Reporting | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 41 | MONARCH MARKETING INC 13014 N DALE MABRY HWY #316 TAMPA, FL 33618-0000 | Unsecured 10/22/18 | | $195,589.75 $195,589.75 | $0.00 $14,102.31 | $195,589.75 |
| | | | Services performed - No objection with POC 66 having been withdrawn 11.15.2021  [ECF 258] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 42 | WMAZ/EMAZ C/O CCR 20 BROAD HOLLOW RD., SUITE 1002 MELVILE, NY 11747 | Unsecured 10/25/18 | | $160,162.10 $160,162.10 | $0.00 $11,547.92 | $160,162.10 |
| | | | Advertising services acct 138343 - POC 42 supported by statement of account | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 43 | Life Insurance Company of North America Marylou Kilian Rice, Compliance Speciali 900 Cottage Grove Road, B6LPA Hartford, CT 06152 | Unsecured 10/26/18 | | $52,672.52 $52,672.52 | $0.00 $3,797.77 | $52,672.52 |
| | | | POC 43 supported by adequate information and t/c w/Jeffrey Wisler on 11.12.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 44 | CHECKSTER LLC DBA CHECKSTER 926 DIABLO AVE #305 NOVATO, CA 94947-0000 | Unsecured 10/25/18 | | $20,220.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Services performed - Order disallowing POC 44 entered 02.18.2022 [ECF 314] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                         Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 45 | Crown Point Investments, LLC<br>Greenberger & Brewer, LLP<br>7750 Montgomery Rd., Suite 205<br>Cincinnati, OH 45236 | Unsecured<br>10/25/18 | | $829,483.68<br>$829,483.68 | $0.00<br>$59,806.98 | $829,483.68 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Rent, Late Fees, Estate Taxes, Insurance, Physical damages - POC 45 supported by information provided via email 11.15.2021 | | | |
| 46 | Sinclair Broadcast Group/Multiple Stations<br>20 Broad Hollow Rd., Suite 1002<br>Melville, NY 11747 | Unsecured<br>10/25/18 | | $721,612.12<br><br>$721,612.12 | $0.00<br><br>$52,029.28 | $721,612.12 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Broadcast advertising services acct 137808 - POC 46 supported by invoices | | | |
| 47 | Thruline Marketing, Inc.<br>Mike McHugh<br>15500 W. 113th Street, Suite 200<br>Lenexa, KS 66219 | Unsecured<br>10/29/18 | | $216,325.00<br>$216,325.00 | $0.00<br>$15,597.35 | $216,325.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Advertising and marketing - POC 47 supported by contract and invoices | | | |
| 48 | Beacon Hill Staffing Group, LLC<br>152 Bowdoin Street<br>Boston, MA 02106 | Unsecured<br>10/29/18 | | $107,796.90<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Staffing services performed 11/14/17 - 3/21/18<br>Order Disallowing Claim entered 01.14.2022 [ECF 288] | | | |
| 49 | KFOX<br>c/o CCR<br>20 Broad Hollow Rd., Suite 1002<br>Melville, NY 11747 | Unsecured<br>10/31/18 | | $13,789.00<br>$13,789.00 | $0.00<br>$994.21 | $13,789.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Services - Television advertising acct 8106 - POC 49 supported by invoices | | | |
| 50 | EMPLOYEE NAVIGATOR<br>7979 OLD GEORGETOWN RD SUITE 300<br>BETHESDA, MD 20814-0000 | Unsecured<br>11/13/18 | | $4,086.50<br>$4,086.50 | $0.00<br>$294.64 | $4,086.50 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Services performed - Broker 1462 - POC 50 supported by invoices | | | |
| 51 | Sam's Commercial Cleaning<br>PO Box 963<br>Ehrenberg, AZ 85334 | Unsecured<br>11/20/18 | | $10,000.00<br>$10,000.00 | $0.00<br>$721.01 | $10,000.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Services performed - breach of contract - POC 51 supported by invoices | | | |
| 52 | Domonique Finney<br>2910 Yorktown Plaza, SW<br>Roanoke, VA 24015 | Unsecured<br>11/20/18 | | $200,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Breach of Contract - Order Disallowing Claim entered 01.14.2022 [ECF 289] | | | |
| 53 | Gary Weaver<br>1902 Wise Avenue, Apt. 7<br>Roanoke, VA 24013 | Unsecured<br>11/20/18 | | $200,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | Breach of Contract - Order Disallowing Claim entered 01.14.2022 [ECF 290] | | | |

## Exhibit C
## Claims Register
### Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                               Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 54 | Lamikka S. Bell<br>c/o Tammy Sossei<br>Sossei Law, PC<br>4114 E. Parham Rd, Suite C<br>Richmond, VA 23228<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/27/18 | Violation of Rights - Order Disallowing Claim entered 01.14.2022 [ECF 291] | $93,275.83<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 55 | Amelia Couch<br>4000 Roxbury Lane, Apt. G<br>Roanoke, VA 24018<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/26/18 | Breach of Contract - Order Disallowing Claim entered 01.14.2022 [ECF 292] | $200,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 56 | Catherine Keeney<br>3891 Kentland Drive<br>Roanoke, VA 24018<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/28/18 | Breach of Contract - Order Disallowing Claim entered 01.14.2022 [ECF 293] | $200,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 57 | Verizon Business Global LLC<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147<br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/28/18 | Internet services acct 1722 - POC 57 supported by invoice summary | $8,012.26<br>$8,012.26 | $0.00<br>$577.70 | $8,012.26 |
| 58 | Faith Wimmer<br>348 Middle Street<br>Newcastle, VA 24127<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/28/18 | Breach of Contract - Order Disallowing Claim entered 01.14.2022 [ECF 294] | $200,000.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 59 | McGraw-Hill Global Education, LLC<br>c/o Gibbons P.C.<br>Attn: David N. Crapo, Esq.<br>One Gateway Center<br>Newark, NJ 07102<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br><br>11/28/18 | Subscription services and related products acct 2238 - POC 59 is supported by contract and invoice summary | $1,807,708.57<br><br>$1,807,708.57 | $0.00<br><br>$130,338.41 | $1,807,708.57 |
| 60 | Melissa Susie Rowland<br>c/o Paul J. Feinman<br>PETTY, LIVINGSTON, DAWSON & RICHARDS<br>P. O. Box 1080<br>Lynchburg, VA 24505<br><br>7100-00   General Unsecured § 726(a)(2), 610 | Unsecured<br>11/28/18 | Incentive Agreement to stay employed during closing process<br>Support provided per email 12.13.2021 | $2,436.15<br>$2,436.15 | $0.00<br>$175.65 | $2,436.15 |
| 60 | Melissa Susie Rowland<br>c/o Paul J. Feinman<br>PETTY, LIVINGSTON, DAWSON & RICHARDS<br>P. O. Box 1080<br>Lynchburg, VA 24505<br><br>5300-00   Wages, 510 | Priority<br>11/28/18 | Incentive Agreement to stay employed during closing process<br>Support provided per email 12.13.2021 | $12,850.00<br>$12,850.00 | $0.00<br>$12,850.00 | $12,850.00 |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44

Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 61 | Hot In the Kitchen, LLC<br>Joseph J. Trad<br>600 Washington Avenue, Suite 2500<br>St. Louis, MO 63101 | Unsecured<br>11/29/18 | | $166,755.97<br>$166,755.97 | $0.00<br>$12,023.35 | $166,755.97 |
| | | | Unpaid invoices for services - POC 61 supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 62 | Education Partners, LLC<br>Ryan D. Thompson, Esq.<br>1901 6th Ave., N., Ste 2400<br>Birmingham, AL 35203 | Unsecured<br>11/29/18 | | $683,200.00<br>$683,200.00 | $0.00<br>$49,259.71 | $683,200.00 |
| | | | Unpaid invoices for services performed - POC 62 supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 63 | KeyBank National Association<br>127 Public Square, Second Floor<br>Cleveland, OH 44114 | Unsecured<br>11/29/18 | | $2,734,777.42<br>$2,247,111.65 | $0.00<br>$162,020.01 | $2,247,111.65 |
| | | | Goods sold<br>NOTE:  POC filed states creditor as Ed Map, Inc. c/o Myron N. Terlecky, 575 S. Third St. Columbus, OH 43215 - Stipulation [ECF 360] allowing POC 63 in reduced amount $2,247,111.65 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 64 | Campus Management Corp<br>5201 Congress Avenue<br>Suite 220A<br>Boca Raton, FL 33487-0000 | Unsecured<br>11/29/18 | | $361,061.96<br>$361,061.96 | $0.00<br>$26,033.09 | $361,061.96 |
| | | | Goods sold, services performed - POC 64 is supported by contract and invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 65 | Cisco Systems Capital Corporation<br>Lawrence Schwab/Thomas Gaa<br>633 Menlo Avenue, Suite 100<br>Menlo Park, CA 940025 | Secured<br>11/29/18 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Unpaid Lease Agreement -  UCC recorded<br>ORDER DISALLOWING CLAIM 65 entered 01.14.2022 [ECF 295] | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 65 | Cisco Systems Capital Corporation<br>Lawrence Schwab/Thomas Gaa<br>633 Menlo Avenue, Suite 100<br>Menlo Park, CA 940025 | Priority<br>11/29/18 | | $22,481.94<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Unpaid Lease Agreement -  UCC recorded<br>ORDER DISALLOWING CLAIM 65 entered 01.14.2022 [ECF 295] | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 66 | MONARCH MARKETING INC<br>13014 N DALE MABRY HWY #316<br>TAMPA, FL 33618-0000 | Unsecured<br>11/30/18 | | $195,589.75<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Services performed including salaries paid to Delta - Specific Team Members<br>POC 66 WITHDRAWN 11.15.2021 [ECF 258] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 67 | Nexstar Broadcasting, Inc.<br>545 E. John Carpenter Frwy, Ste 700<br>Irving, TX 75062 | Unsecured<br>11/30/18 | | $64,043.25<br>$64,043.25 | $0.00<br>$4,617.61 | $64,043.25 |
| | | | Television broadcast and digital advertising services - POC 67 supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
## Case:  18-33822-KLP    Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                    Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 68 | Tucson 5151 Investments, LLC c/o Michael S. Myers Ballard Spahr LLP 1 E. Washington Street, Suite 2300 Phoenix, AZ 85004 | Unsecured 11/30/18 | | $1,531,266.09 $1,531,266.09 | $0.00 $110,406.51 | $1,531,266.09 |
| | | | Continuing Guaranty of Lease - Stipulation [ECF 359] entered 05.03.2022 allowing POC 68 in the amount of $1,531,266.09 and disallowing POC 1 in Southwest Business Colleges | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 69 | Ancora Intermediate Holdings LLC Sarah Boehm, McGuireWoods LLP Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $6,576,000.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Working capital adjustment - POC 69 withdrawn 12.03.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 70 | Canal, LLC 1025 West Rahn Road Dayton, OH 45429 | Unsecured 12/03/18 | | $239,460.29 $239,460.29 | $0.00 $17,265.43 | $239,460.29 |
| | | | Lease - March 1, 2002 Miami-Jacobs Business College - POC 70 support provided via email of 12.14.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 71 | Canal II, LLC 1025 West Rahn Road Dayton, OH 45429 | Unsecured 12/03/18 | | $228,005.30 $228,005.30 | $0.00 $16,439.51 | $228,005.30 |
| | | | Lease - January 7, 2008 Miami-Jacobs Business College - POC 71 support provided via email of 12.14.2021 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 72 | Field Point Agency Services, Inc. Sarah Boehm Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Unsecured 12/03/18 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Money loaned - UCC Filing - POC 72 WITHDRAWN | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 72 | Field Point Agency Services, Inc. Sarah Boehm Gateway Plaza, 800 E Canal St Richmond, VA 23219 | Secured 12/03/18 | | $0.00 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Money loaned - UCC Filing - POC 72 WITHDRAWN | | | |
| | 4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI), 100 | | | | | |
| 73 | Iron Mountain Information Management, LLC Attn: Joseph Corrigan, 7th Fl. 1 Federal St. Boston, MA 02110 | Unsecured 12/03/18 | | $4,831.55 $4,831.55 | $0.00 $348.36 | $4,831.55 |
| | | | Services performed and debt incurred 8/17 - 6/18; Warehousemen Lien pursuant to UCC filing. Secured by personal property in storage.  The property was not administered by Trustee.  The unsecured amount is allowed and supported by invoices | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

## Exhibit C
## Claims Register
### Case: 18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                          Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 73 | Iron Mountain Information Management, LLC | Secured | | $1,059.00 | $0.00 | $0.00 |
| | Attn: Joseph Corrigan, 7th Fl. 1 Federal St. | 12/03/18 | | $0.00 | $0.00 | |
| | Boston, MA 02110 | | Services performed and debt incurred 8/17 - 6/18; Warehousemen Lien pursuant to UCC filing. Secured by personal property in storage. The property was not administered by Trustee. The unsecured amount is allowed and supported by invoices | | | |
| | 4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens), 100 | | | | | |
| 74 | Regina Flora | Unsecured | | $200,000.00 | $0.00 | $0.00 |
| | 1243 Jamestown Road | 12/03/18 | | $0.00 | $0.00 | |
| | Rocky Mount, VA 24151 | | Breach of Contract - Circuit Court City of Roanoke - Order disallowing POC 74 entered 02.28.2022 [ECF 315] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 75 | Outfront Media LLC | Unsecured | | $65,997.53 | $0.00 | $65,997.53 |
| | Claudio E. Iannitelli, Esq 5353 North 16th Street Suite 315 | 12/14/18 | | $65,997.53 | $4,758.52 | |
| | Phoenix, AZ 85016 | | Services performed 4279 - POC 75 supported by invoice summary | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 76 | Texas Comptroller of Public Accounts | Unsecured | | $3,044.28 | $0.00 | $0.00 |
| | Office of Attorney General P.O. Box 12548, MC-008 | 12/14/18 | | $0.00 | $0.00 | |
| | Austin, TX 78711 | | Franchise Tax Ch. 171 acct 7625 - POC 76 WITHDRAWN ON 02.20.2019 | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 76 | Texas Comptroller of Public Accounts | Priority | | $47,487.97 | $0.00 | $0.00 |
| | Office of Attorney General P.O. Box 12548, MC-008 | 12/14/18 | | $0.00 | $0.00 | |
| | Austin, TX 78711 | | Franchise Tax Ch. 171 acct 7625 - POC 76 WITHDRAWN ON 02.20.2019 | | | |
| | 5800-00   Claims of Governmental Units, 570 | | | | | |
| 77 | Testout Corporation | Unsecured | | $77,605.00 | $0.00 | $77,605.00 |
| | PO Box 73087 | 01/07/19 | | $77,605.00 | $5,595.43 | |
| | N. Chesterfield, VA 23225 | | Unpaid invoices  acct 7579552353  - Order [ECF 68] permitting late filing - POC 77 is supported by invoice | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 78 | AMBASSADOR COLLEGE BOOK - MELVILLE | Unsecured | | $13,125.16 | $0.00 | $13,125.16 |
| | 445 BROAD HOLLOW RD SUITE 206 | 03/11/19 | | $13,125.16 | $946.34 | |
| | MELVILLE, NY 11747-0000 | | Goods Sold acct 7139 (no support attached; filed LATE) - POC 78 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 79 | NPG of Texas, L.P. | Unsecured | | $11,760.00 | $0.00 | $11,760.00 |
| | Colbert Coldwell 4171 North Mesa Street, Suite B-201 | 04/22/19 | | $11,760.00 | $0.00 | |
| | El Paso, TX 79902 | | Services performed - advertising  - POC 79 late but supported by invoice | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |

# Exhibit C
## Claims Register
### Case: 18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                                      Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 80 | Professional Labs, Inc.<br>Terry M. Cole<br>2257 Wilma Rudolph Blvd., Ste. D<br>Clarksville, TN 37040 | Unsecured<br>12/09/19 | | $625.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| | | | Services performed - drug testing  -  POC 80 disallowed per order [ECF 111] | | | |
| | 7200-00   Tardy General Unsecured § 726(a)(3), 620 | | | | | |
| 81 | American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured<br>10/13/20 | | $3,444.19<br>$3,444.19 | $0.00<br>$248.33 | $3,444.19 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 2009 - POC 81 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 82 | American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured<br>10/13/20 | | $3,737.32<br>$3,737.32 | $0.00<br>$269.47 | $3,737.32 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 2004 - POC 81 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 83 | American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured<br>10/13/20 | | $1,019.34<br>$1,019.34 | $0.00<br>$73.50 | $1,019.34 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 1006 - POC 83 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 84 | American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured<br>10/13/20 | | $3,741.15<br>$3,741.15 | $0.00<br>$269.74 | $3,741.15 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 1009 - POC 84 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 85 | American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured<br>10/13/20 | | $1,937.34<br>$1,937.34 | $0.00<br>$139.69 | $1,937.34 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 1001 - POC 85 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 86 | American Express Travel Related Services Company, Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701 | Unsecured<br>10/13/20 | | $1,349.65<br>$1,349.65 | $0.00<br>$97.31 | $1,349.65 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 1009 - POC 86 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

# Exhibit C
# Claims Register
### Case: 18-33822-KLP   Delta Career Education Corporation

Total Proposed Payment: $2,098,068.44                              Claims Bar Date: 12/03/18

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 87 | American Express Travel Related Services Company, Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | Unsecured 10/13/20 | | $377.23 $377.23 | $0.00 $27.20 | $377.23 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 1001 - POC 87 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 88 | American Express Travel Related Services Company, Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | Unsecured 10/13/20 | | $14.68 $14.68 | $0.00 $1.06 | $14.68 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 1007 - POC 88 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 89 | American Express Travel Related Services Company, Inc. c/o Becket and Lee LLP PO Box 3001 Malvern, PA 19355-0701 | Unsecured 10/13/20 | | $1,207.17 $1,207.17 | $0.00 $87.04 | $1,207.17 |
| | | | 11 U.S.C. Section 502(h)  [Docket No. 155] acct 1000 - POC 89 allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 90 | St. Moritz Building Services, Inc Gary J. Bradley, Esq. 4616 Clairton Blvd Pittsburgh, PA 15236 | Unsecured 10/29/20 | | $33,118.66 $33,118.66 | $0.00 $2,387.90 | $33,118.66 |
| | | | Janitorial services provided (LATE) - POC 90 allowed per settlement order [Docket No. 155] | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 91 | Dixon Hughes Goodman LLP Riverfront Plaza, E. Tower 951 E. Byrd St. Richmond, VA 23219 | Unsecured 11/09/20 | | $70,000.00 $70,000.00 | $0.00 $5,047.10 | $70,000.00 |
| | | | $70,000 settlement paid to estate [Docket No. 180] accordingly claimant asserts a claim in the amount of $70,000 pursuant to section 502(h) of the bankruptcy code and section 5(b) of the settlement agreement - no objection - allowed per settlement order | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 92 | HERFF JONES LLC 4501 w. 62nd Street Indianapolis, IN 46268 | Unsecured 01/19/22 | | $15,614.98 $15,614.98 | $0.00 $1,125.86 | $15,614.98 |
| | | | GOODS SOLD acct 3822 (LATE)  Stipulation [ECF 355] entered 05.02.2022 allowing POC #92 in amount of $15,614.98 and disallowing POC #2 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |
| 93 | JD Eatherly c/o Joseph P. Rusnak 500 11th Avenue N Suite 600 Nashville, TN 37203 | Unsecured 01/24/22 | | $703,120.02 $0.00 | $0.00 $0.00 | $0.00 |
| | | | Lease of non-residential real property - Stipulation [ECF 354] entered 05.02.2022 allowing POC #38 in the amount of $684,771.62 and disallowing POC #93 | | | |
| | 7100-00   General Unsecured § 726(a)(2), 610 | | | | | |

|  |  |  | Case Total: | $30,088,773.38 | $2,415,758.72 | $27,673,014.66 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.:        18-33822-KLP

Case Name:    Delta Career Education Corporation

Trustee Name:  Bruce E. Robinson

**Balance on hand:**                                        $    2,098,068.44

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 01-3 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 14-2 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 18-4 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 19-4 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 20-5 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 21-3 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 25-2 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 26-3 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 27-5 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 28-3 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 29-2 | Field Point Agency Services, Inc. | 6,728,067.54 | 0.00 | 0.00 | 0.00 |
| 31-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 65 | Cisco Systems Capital Corporation | 0.00 | 0.00 | 0.00 | 0.00 |
| 72 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 73 | Iron Mountain Information Management, LLC | 1,059.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors:        $              0.00

Remaining balance:        $    2,098,068.44

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Bruce E. Robinson | 17,691.77 | 0.00 | 17,691.77 |
| Trustee, Fees - Estate of Harry Shaia Jr. | 159,225.89 | 0.00 | 159,225.89 |
| Trustee, Expenses - Bruce E. Robinson | 1,369.58 | 0.00 | 1,369.58 |
| Attorney for Trustee, Fees - Kepley, Broscious & Briggs, PLC | 100,000.00 | 100,000.00 | 0.00 |

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee, Fees - Whiteford, Taylor & Preston, L.L.P. | 831,808.05 | 831,808.05 | 0.00 |
| Attorney for Trustee, Fees - William A. Broscious, Esq., PLC | 103,410.00 | 103,410.00 | 0.00 |
| Attorney for Trustee, Expenses - Kepley, Broscious & Briggs, PLC | 2,325.84 | 2,325.84 | 0.00 |
| Attorney for Trustee, Expenses - Whiteford, Taylor & Preston, L.L.P. | 15,405.08 | 15,405.08 | 0.00 |
| Attorney for Trustee, Expenses - William A. Broscious, Esq., PLC | 1,371.44 | 1,371.44 | 0.00 |
| Accountant for Trustee, Fees - Barry Strickland & Co, CPA | 43,650.25 | 43,650.25 | 0.00 |
| Accountant for Trustee, Fees - Barry Strickland & Company | 33,168.05 | 33,168.05 | 0.00 |
| Accountant for Trustee, Expenses - Barry Strickland & Co, CPA | 1,132.29 | 1,132.29 | 0.00 |
| Accountant for Trustee, Expenses - Barry Strickland & Company | 648.37 | 648.37 | 0.00 |
| Special Counsel for Trustee Fees - Keiter, Stephens, Hurst, Gary & Shreaves | 44,071.25 | 44,071.25 | 0.00 |
| Special Counsel for Trustee Fees - Whiteford, Taylor & Preston, L.L.P. | 620,892.70 | 620,892.70 | 0.00 |
| Other, Fees - JAMS, Inc. | 14,500.00 | 14,500.00 | 0.00 |
| Other, Expenses - Internal Revenue Service | 598,680.00 | 598,680.00 | 0.00 |
| Other, Expenses - Whiteford, Taylor & Preston, L.L.P. | 4,695.40 | 4,695.40 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $    178,287.24
Remaining balance:    $    1,919,781.20

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| **NONE** | | | |

Total to be paid for prior chapter administration expenses:    $    0.00
Remaining balance:    $    1,919,781.20

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $61,075.34 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01-4-2 | IRS | 3,376.51 | 0.00 | 3,376.51 |

**UST Form 101-7-TFR (05/1/2011)**

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 14-5 | Internal Revenue Service | 1,720.05 | 0.00 | 1,720.05 |
| 18-1 | Commonwealth of PA-UCTS | 855.27 | 0.00 | 855.27 |
| 18-11 | NM Taxation & Revenue Department | 0.00 | 0.00 | 0.00 |
| 18-5 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 18-6 | NM Taxation & Revenue Department | 1,272.72 | 0.00 | 1,272.72 |
| 18-8 | Internal Revenue Service | 2,202.99 | 0.00 | 2,202.99 |
| 19-2 | Ohio Bureau of Workers' Compensation | 8,781.25 | 0.00 | 8,781.25 |
| 19-5 | Internal Revenue Service | 421.61 | 0.00 | 421.61 |
| 20-10 | City of Lynchburg - Box 9000 | 6,538.02 | 0.00 | 6,538.02 |
| 20-18 | County of Roanoke, Virginia | 4,077.92 | 0.00 | 4,077.92 |
| 20-20 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 21-13 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 25-8 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 26-4 | Ohio Bureau of Workers' Compensation | 1,742.02 | 0.00 | 1,742.02 |
| 26-7 | Internal Revenue Service | 352.14 | 0.00 | 352.14 |
| 27-11 | Internal Revenue Service | 5,886.74 | 0.00 | 5,886.74 |
| 27-14 | North Carolina Department of Revenue | 3,254.68 | 0.00 | 3,254.68 |
| 27-15 | Michigan Department of Treasury | 1,897.05 | 0.00 | 1,897.05 |
| 27-17 | Pitt County Tax Administrator | 0.00 | 0.00 | 0.00 |
| 27-3 | Arizona Department of Economic Security | 5,846.37 | 0.00 | 5,846.37 |
| 27-6 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 28-17 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 30-4 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 34 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 60 | Melissa Susie Rowland | 12,850.00 | 0.00 | 12,850.00 |
| 65 | Cisco Systems Capital Corporation | 0.00 | 0.00 | 0.00 |
| 76 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims:      $      61,075.34
Remaining balance:                         $    1,858,705.86

UST Form 101-7-TFR (05/1/2011)

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $25,779,034.91 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 7.210 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01-1 | Penske Truck Leasing Co., L.P. | 15,169.44 | 0.00 | 1,093.74 |
| 01-2 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 01-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 1-3 | STG International, Inc. | 685,372.04 | 0.00 | 49,416.32 |
| 2-2 | HERFF JONES LLC | 0.00 | 0.00 | 0.00 |
| 3 | CIT Finance, LLC | 374.27 | 0.00 | 26.99 |
| 4 | CIT Finance, LLC | 1,449.14 | 0.00 | 104.49 |
| 5 | CIT Finance, LLC | 1,302.92 | 0.00 | 93.94 |
| 6 | CIT Finance, LLC | 1,773.16 | 0.00 | 127.85 |
| 7 | CIT Finance, LLC | 2,890.44 | 0.00 | 208.40 |
| 8 | TREBIG HIGHWAY 49, LLC | 468,662.91 | 0.00 | 33,791.28 |
| 9 | CIT Finance, LLC | 3,378.77 | 0.00 | 243.61 |
| 10 | CIT Finance, LLC | 3,232.08 | 0.00 | 233.04 |
| 11 | CIT Finance, LLC | 3,100.14 | 0.00 | 223.52 |
| 12 | CIT Finance, LLC | 4,643.41 | 0.00 | 334.80 |
| 13 | CIT Finance, LLC | 6,686.47 | 0.00 | 482.10 |
| 14-1 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 14-2 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 14-3 | ULINE SHIPPING SUPPLIES | 219.95 | 0.00 | 15.86 |
| 14-4 | R&D Mechanical Services Inc. | 0.00 | 0.00 | 0.00 |
| 14-6 | Let's Eat Enterprise, Inc. | 1,398.02 | 0.00 | 100.80 |
| 14-7 | Canon Financial Services, Inc. | 77,188.78 | 0.00 | 5,565.42 |
| 14 | CIT Finance, LLC | 9,531.99 | 0.00 | 687.27 |
| 15 | CIT Finance, LLC | 3,416.44 | 0.00 | 246.33 |
| 16 | Staples | 132,295.70 | 0.00 | 9,538.71 |
| 17 | CIT Finance, LLC | 8,299.83 | 0.00 | 598.43 |

**UST Form 101-7-TFR (05/1/2011)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 17 | CIT Finance, LLC | 29,172.73 | 0.00 | 2,103.40 |
| 18-10 | Tanglewood Venture, LLC | 358,170.47 | 0.00 | 25,824.61 |
| 18-11 | NM Taxation & Revenue Department | 0.00 | 0.00 | 0.00 |
| 18-2 | Springboro-Harrison, Ltd. | 0.00 | 0.00 | 0.00 |
| 18-3 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 18-4 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 18-5 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 18-6 | NM Taxation & Revenue Department | 194.40 | 0.00 | 14.02 |
| 18-7 | S&B Interest, Inc. | 1,917.32 | 0.00 | 138.24 |
| 18-9 | Illinois Department of Revenue | 959.99 | 0.00 | 69.22 |
| 18 | COOLEY LLP | 170,631.03 | 0.00 | 12,302.75 |
| 19-1 | Beck Energy Corporation | 0.00 | 0.00 | 0.00 |
| 19-3 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 19-4 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 19-6 | Ohio Custodial Management | 6,428.50 | 0.00 | 463.50 |
| 19 | EDUFFICIENT - FEES | 3,084,799.00 | 0.00 | 222,418.48 |
| 20-11 | American Medical Technologists | 2,760.00 | 0.00 | 199.00 |
| 20-1 | Johnson Controls Security Solutions LLC | 39,334.52 | 0.00 | 2,836.08 |
| 20-12 | Attention to Detail Cleaning Services Inc. | 6,507.26 | 0.00 | 469.18 |
| 20-14 | Columbia Gas of Virginia | 949.10 | 0.00 | 68.43 |
| 20-15 | Cumberland Septic Service Inc. | 588.61 | 0.00 | 42.44 |
| 20-16 | Surescreen Labs | 4,172.00 | 0.00 | 300.81 |
| 20-17 | Sky is the Limit Clearning Service LLC | 4,400.00 | 0.00 | 317.25 |
| 20-19 | Tanglewood Venture, LLC | 0.00 | 0.00 | 0.00 |
| 20-2 | Johnson Controls Security Solutions LLC | 12,569.77 | 0.00 | 906.30 |
| 20-3 | Penske Truck Leasing Co., L.P. | 111,288.22 | 0.00 | 8,024.04 |
| 20-4 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 20-5 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 20-6 | Gary Willis Plumbing Inc. | 2,774.13 | 0.00 | 200.02 |
| 20-7 | Hartman Publishing Co., Inc. | 1,621.43 | 0.00 | 116.91 |
| 20-8 | HALO Branded Solutions, Inc. | 421.34 | 0.00 | 30.38 |
| 20-9 | Allways Shred Inc dba Proshred of Raleig | 300.00 | 0.00 | 21.63 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 20 | TANGIBLE IMPACT, INC | 50,037.50 | 0.00 | 3,607.78 |
| 21-11 | Charles J. Becker & Bro Inc. dba Becker's | 1,138.75 | 0.00 | 82.11 |
| 21-1 | Penske Truck Leasing Co., L.P. | 32,084.08 | 0.00 | 2,313.31 |
| 21-12 | Elenco Electronics Inc. | 893.69 | 0.00 | 64.44 |
| 21-2 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 21-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 21-4 | Marquis Art & Frame | 1,655.00 | 0.00 | 119.33 |
| 21-5 | MacIntosh Linen Services | 2,125.74 | 0.00 | 153.27 |
| 21-6 | App-Techs Corporation | 3,107.72 | 0.00 | 224.07 |
| 21-7 | Kilgore International Inc. | 4,008.75 | 0.00 | 289.04 |
| 21-8 | J. M. Olver, Inc. | 5,497.00 | 0.00 | 396.34 |
| 21-9 | Indian Product/Atul Kumar | 2,595.00 | 0.00 | 187.10 |
| 21 | CARL HORN, III | 32,030.89 | 0.00 | 2,309.47 |
| 22 | Arena Commons, LLC | 560,413.70 | 0.00 | 40,406.64 |
| 23 | US INTERNATIONAL MEDIA LLC | 3,639,515.39 | 0.00 | 262,414.33 |
| 24 | ALAQUEST INTERNATIONAL, INC. | 950.00 | 0.00 | 68.50 |
| 25-1 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 25-2 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 25-3 | Mid South Fire Protection, Inc | 890.00 | 0.00 | 64.17 |
| 25-5 | Integrity Facility Solutions | 8,681.50 | 0.00 | 625.95 |
| 25-6 | B&WA, LLC | 0.00 | 0.00 | 0.00 |
| 25-7 | Shred-It USA LLC | 2,835.87 | 0.00 | 204.47 |
| 25 | CDW | 5,320.00 | 0.00 | 383.58 |
| 26-1 | Springboro-Harrison, Ltd. | 702,000.00 | 0.00 | 50,615.22 |
| 26-2 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 26-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 26-5 | Rumpke Consolidated Companies, Inc. | 577.56 | 0.00 | 41.64 |
| 26-6 | Stebbins Plumbing & Heating | 355.00 | 0.00 | 25.60 |
| 26-8 | XPrep Learning Solutions | 1,977.30 | 0.00 | 142.57 |
| 26-9 | Troy Business Park Ltd. | 1,753,077.33 | 0.00 | 126,399.42 |
| 26 | Profiles International LLC | 54,750.00 | 0.00 | 3,947.55 |
| 27-10 | Piedmont Service Group | 17,140.02 | 0.00 | 1,235.82 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 27-12 | DiMone Plumbing Inc. | 3,056.90 | 0.00 | 220.41 |
| 27-1 | Penske Truck Leasing Co., L.P. | 173.04 | 0.00 | 12.48 |
| 27-13 | Circadia by Dr. - Dr. Publiese Inc. | 9,847.63 | 0.00 | 710.03 |
| 27-14 | North Carolina Department of Revenue | 3,225.38 | 0.00 | 232.55 |
| 27-15 | Michigan Department of Treasury | 140.61 | 0.00 | 10.14 |
| 27-16 | Chuck's Lawn Care/Charles A Wallace II | 1,926.00 | 0.00 | 138.87 |
| 27-18 | Charlette DuFray Johnson | 4,579.74 | 0.00 | 330.21 |
| 27-2 | Penske Truck Leasing Co., L.P. | 0.00 | 0.00 | 0.00 |
| 27-4 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 27-5 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 27-6 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 27-7 | Pitney Bowes | 10,143.60 | 0.00 | 731.37 |
| 27-8 | Pitney Bowes | 3,288.51 | 0.00 | 237.11 |
| 27-9 | Pitney Bowes | 3,149.07 | 0.00 | 227.05 |
| 27 | MBC Carlisle, LP | 866,773.80 | 0.00 | 62,495.65 |
| 28-10 | Lighthouse Coffee Company | 938.74 | 0.00 | 67.68 |
| 28-11 | J&S Landscape Design Inc. | 1,347.75 | 0.00 | 97.17 |
| 28-12 | UGI Utililties, Inc. | 68.32 | 0.00 | 4.93 |
| 28-1 | Penske Truck Leasing Co., L.P. | 51,979.01 | 0.00 | 3,747.76 |
| 28-13 | Top Job Building Services Inc. | 3,715.51 | 0.00 | 267.89 |
| 28-14 | PPL Electric Utilities | 15,964.22 | 0.00 | 1,151.04 |
| 28-15 | Shred-It USA LLC | 3,113.74 | 0.00 | 224.51 |
| 28-16 | J&S Landscape Design Inc. | 0.00 | 0.00 | 0.00 |
| 28-2 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 28-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 28-4 | Uline Shipping Supplies | 594.06 | 0.00 | 42.83 |
| 28-5 | JNN Consulting, Inc. | 350.00 | 0.00 | 25.24 |
| 28-6 | Triangle Fire Protection Inc. | 572.00 | 0.00 | 41.24 |
| 28-7 | Fidler Brothers Construction, Inc. | 2,332.50 | 0.00 | 168.18 |
| 28-8 | Heads Not Hands, LLC | 3,843.40 | 0.00 | 277.11 |
| 28 | RADCLIFFE GROUP, INC. | 5,376.00 | 0.00 | 387.62 |
| 29-1 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 29-2 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 29 | International Fidelity Insurance Company | 0.00 | 0.00 | 0.00 |
| 30-10 | Reliable Building Solutions, Inc. | 16,412.42 | 0.00 | 1,183.36 |
| 30-11 | Kings Aire | 773.27 | 0.00 | 55.75 |
| 30-12 | Stuart C Irby Co | 2,917.12 | 0.00 | 210.33 |
| 30-1 | Penske Truck Leasing Co., L.P. | 120,143.99 | 0.00 | 8,662.56 |
| 30-13 | Thrifty Nickel Lubbock | 840.00 | 0.00 | 60.57 |
| 30-15 | DACC - CTP | 5,002.48 | 0.00 | 360.69 |
| 30-16 | We R CPR | 615.50 | 0.00 | 44.38 |
| 30-17 | Professional Labs, Inc. | 625.00 | 0.00 | 45.06 |
| 30-18 | Piedmont Natural Gas | 3,569.15 | 0.00 | 257.34 |
| 30-19 | Brown Industries, Inc. | 385.49 | 0.00 | 27.79 |
| 30-20 | West Odessa Chiropractic Clinic/Carl T | 6,205.00 | 0.00 | 447.39 |
| 30-21 | Texas Truck & Equipment Sales & Salvage Inc. | 2,434.93 | 0.00 | 175.56 |
| 30-22 | Cherokee Dunbar, LLC | 47,405.12 | 0.00 | 3,417.98 |
| 30-2 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 30-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 30-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 30-4 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 30-5 | Cherokee Dunbar, LLC | 0.00 | 0.00 | 0.00 |
| 30-6 | Nashville Electric Service | 1,931.06 | 0.00 | 139.23 |
| 30-7 | Patriot Truck & Trailer LLC | 377.03 | 0.00 | 27.18 |
| 30-8 | Koorsen Fire & Security Inc. | 140.93 | 0.00 | 10.16 |
| 30-9 | Side by Side Productions Inc dba Vanguar | 4,500.00 | 0.00 | 324.46 |
| 30 | MBC Carlisle, LP | 0.00 | 0.00 | 0.00 |
| 31-1 | Tucson 5151 Investments, LLC | 0.00 | 0.00 | 0.00 |
| 31-2 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 31-3 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 31-4 | The Oschmann Organization Inc dba OSCHMA | 380.00 | 0.00 | 27.40 |
| 31 | STRATEGY CONSULTANTS LLC | 6,655.00 | 0.00 | 479.84 |
| 32 | PENN FOSTER INC | 483,672.55 | 0.00 | 34,873.49 |
| 33 | American Express Travel Related Services Company, | 1,236.61 | 0.00 | 89.16 |

UST Form 101-7-TFR (05/1/2011)

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 34 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 35 | VANDEVENTER BLACK LLP | 146,293.20 | 0.00 | 10,547.95 |
| 36 | WONDERLIC, INC. | 19,544.84 | 0.00 | 1,409.21 |
| 37 | HD MEDINA 1 LLC | 186,752.47 | 0.00 | 13,465.12 |
| 38 | JD Eatherly | 684,771.62 | 0.00 | 49,373.03 |
| 39 | dinCloud LLC | 12,033.18 | 0.00 | 867.61 |
| 40 | Beck Energy Corporation | 1,033,010.80 | 0.00 | 74,481.58 |
| 41 | MONARCH MARKETING INC | 195,589.75 | 0.00 | 14,102.31 |
| 42 | WMAZ/EMAZ | 160,162.10 | 0.00 | 11,547.92 |
| 43 | Life Insurance Company of North America | 52,672.52 | 0.00 | 3,797.77 |
| 44 | CHECKSTER LLC DBA CHECKSTER | 0.00 | 0.00 | 0.00 |
| 45 | Crown Point Investments, LLC | 829,483.68 | 0.00 | 59,806.98 |
| 46 | Sinclair Broadcast Group/Multiple Stations | 721,612.12 | 0.00 | 52,029.28 |
| 47 | Thruline Marketing, Inc. | 216,325.00 | 0.00 | 15,597.35 |
| 48 | Beacon Hill Staffing Group, LLC | 0.00 | 0.00 | 0.00 |
| 49 | KFOX | 13,789.00 | 0.00 | 994.21 |
| 50 | EMPLOYEE NAVIGATOR | 4,086.50 | 0.00 | 294.64 |
| 51 | Sam's Commercial Cleaning | 10,000.00 | 0.00 | 721.01 |
| 52 | Domonique Finney | 0.00 | 0.00 | 0.00 |
| 53 | Gary Weaver | 0.00 | 0.00 | 0.00 |
| 54 | Lamikka S. Bell | 0.00 | 0.00 | 0.00 |
| 55 | Amelia Couch | 0.00 | 0.00 | 0.00 |
| 56 | Catherine Keeney | 0.00 | 0.00 | 0.00 |
| 57 | Verizon Business Global LLC | 8,012.26 | 0.00 | 577.70 |
| 58 | Faith Wimmer | 0.00 | 0.00 | 0.00 |
| 59 | McGraw-Hill Global Education, LLC | 1,807,708.57 | 0.00 | 130,338.41 |
| 60 | Melissa Susie Rowland | 2,436.15 | 0.00 | 175.65 |
| 61 | Hot In the Kitchen, LLC | 166,755.97 | 0.00 | 12,023.35 |
| 62 | Education Partners, LLC | 683,200.00 | 0.00 | 49,259.71 |
| 63 | KeyBank National Association | 2,247,111.65 | 0.00 | 162,020.01 |
| 64 | Campus Management Corp | 361,061.96 | 0.00 | 26,033.09 |
| 66 | MONARCH MARKETING INC | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 67 | Nexstar Broadcasting, Inc. | 64,043.25 | 0.00 | 4,617.61 |
| 68 | Tucson 5151 Investments, LLC | 1,531,266.09 | 0.00 | 110,406.51 |
| 69 | Ancora Intermediate Holdings LLC | 0.00 | 0.00 | 0.00 |
| 70 | Canal, LLC | 239,460.29 | 0.00 | 17,265.43 |
| 71 | Canal II, LLC | 228,005.30 | 0.00 | 16,439.51 |
| 72 | Field Point Agency Services, Inc. | 0.00 | 0.00 | 0.00 |
| 73 | Iron Mountain Information Management, LLC | 4,831.55 | 0.00 | 348.36 |
| 74 | Regina Flora | 0.00 | 0.00 | 0.00 |
| 75 | Outfront Media LLC | 65,997.53 | 0.00 | 4,758.52 |
| 77 | Testout Corporation | 77,605.00 | 0.00 | 5,595.43 |
| 78 | AMBASSADOR COLLEGE BOOK - MELVILLE | 13,125.16 | 0.00 | 946.34 |
| 81 | American Express Travel Related Services Company, Inc. | 3,444.19 | 0.00 | 248.33 |
| 82 | American Express Travel Related Services Company, | 3,737.32 | 0.00 | 269.47 |
| 83 | American Express Travel Related Services Company, | 1,019.34 | 0.00 | 73.50 |
| 84 | American Express Travel Related Services Company, | 3,741.15 | 0.00 | 269.74 |
| 85 | American Express Travel Related Services Company, | 1,937.34 | 0.00 | 139.69 |
| 86 | American Express Travel Related Services Company, | 1,349.65 | 0.00 | 97.31 |
| 87 | American Express Travel Related Services Company, | 377.23 | 0.00 | 27.20 |
| 88 | American Express Travel Related Services Company, | 14.68 | 0.00 | 1.06 |
| 89 | American Express Travel Related Services Company, | 1,207.17 | 0.00 | 87.04 |
| 90 | St. Moritz Building Services, Inc | 33,118.66 | 0.00 | 2,387.90 |
| 91 | Dixon Hughes Goodman LLP | 70,000.00 | 0.00 | 5,047.10 |
| 92 | HERFF JONES LLC | 15,614.98 | 0.00 | 1,125.86 |
| 93 | JD Eatherly | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:    $    1,858,705.86

Remaining balance:    $    0.00

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $839,409.54 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01-4-2 | IRS | 58,521.49 | 0.00 | 0.00 |
| 14-5 | Internal Revenue Service | 59,540.00 | 0.00 | 0.00 |
| 18-8 | Internal Revenue Service | 195,260.00 | 0.00 | 0.00 |
| 19-5 | Internal Revenue Service | 47,060.00 | 0.00 | 0.00 |
| 20-13 | Internal Revenue Service | 538.12 | 0.00 | 0.00 |
| 21-10 | Internal Revenue Service | 103,769.93 | 0.00 | 0.00 |
| 25-4 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 26-7 | Internal Revenue Service | 30,420.00 | 0.00 | 0.00 |
| 27-11 | Internal Revenue Service | 332,540.00 | 0.00 | 0.00 |
| 28-9 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 30-14 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 76 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 79 | NPG of Texas, L.P. | 11,760.00 | 0.00 | 0.00 |
| 80 | Professional Labs, Inc. | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims:       $_____0.00

Remaining balance:       $_____0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $815,207.63 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 20-21 | Internal Revenue Service | 15,904.10 | 0.00 | 0.00 |
| 21-14 | Internal Revenue Service | 110,618.84 | 0.00 | 0.00 |
| 25-9 | Internal Revenue Service | 74,916.30 | 0.00 | 0.00 |
| 28-18 | Internal Revenue Service | 306,109.27 | 0.00 | 0.00 |
| 30-24 | Internal Revenue Service | 307,659.12 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Total to be paid for subordinated claims:    $_____0.00
Remaining balance:    $_____0.00